1  DAVID L. NEALE (SBN 141225)
   J.P. FRITZ (SBN 245240)
2  LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
   10250 Constellation Blvd., Suite 1700
3  Los Angeles, California 90067
   Telephone: (310) 229-1234
4  Facsimile: (310) 229-1244
   Email: DLN@LNBYB.COM; JPF@LNBYB.COM
5
6  Proposed Attorneys for Chapter 11 Debtor
   and Debtor in Possession
7

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10                **SANTA BARBARA DIVISION**

11  In re:                                ) Case No.: 9:14-bk-11776-PC
                                          )
12  CRUNCHIES FOOD COMPANY, LLC,          ) Chapter 11 Case
                                          )
13           Debtor and Debtor in Possession.  ) **MASTER STATEMENT OF FACTS IN**
14                                        ) **SUPPORT OF FIRST DAY MOTIONS**
                                          )
15                                        ) **DECLARATION OF JAMES LACEY**
                                          ) **IN SUPPORT THEREOF**
16                                        )
17                                        ) **DECLARATION OF JOHN-PATRICK**
                                          ) **M. FRITZ, ESQ. IN SUPPORT**
18                                        ) **THEREOF**
                                          )
19                                        )
                                          ) Hearing:
20                                        ) Date: To be set by Court
                                          ) Time: To be set by Court
21                                        ) Place: Courtroom 201
                                          )       1415 State Street
22                                        )       Santa Barbara, CA, 93101-2511
                                          )
23                                        )
                                          )
24                                        )
                                          )
25                                        )
                                          )
26                                        )
                                          )
27                                        )
                                          )
28

                              1

# TABLE OF CONTENTS

I. GENERAL STATEMENT OF FACTS ............................................................. 2

    A. Background and Description of the Debtor's Business ........................................... 2

    B. Events Leading Up to Bankruptcy ........................................................... 3

II. CASH COLLATERAL ................................................................................. 5

    C. Secured Debt Structure and Value of Assets.............................................. 5

    D. The Debtor's Need for Immediate Use of Cash Collateral
       and the Debtor's Proposed Operating Budget............................................. 6

III.  UTILITIES ............................................................................................. 10

DECLARATION OF JAMES LACEY ............................................................ 12

I. GENERAL STATEMENT OF FACTS ......................................................... 12

    A. Background and Description of the Debtor's Business ......................................... 12

    B. Events Leading Up to Bankruptcy.......................................................... 14

II.  CASH COLLATERAL ............................................................................. 16

    C. Secured Debt Structure and Value of Assets.............................................. 16

    D. The Debtor's Need for Immediate Use of Cash Collateral
       and the Debtor's Proposed Operating Budget............................................. 17

III. UTILITIES ............................................................................................... 20

DECLARATION OF JOHN-PATRICK M. FRITZ, ESQ. ............................... 22

i

# TABLE OF AUTHORITIES

**Page(s)**

**Federal Statutes**

11 U.S.C.
§ 363(c)(2)(B)..........................................................................................................9, 20
*§ 366(c)* ..................................................................................................................12
§ 506(c)..............................................................................................................9, 19
§§ 506(c), 544, 545, 547, 548 and 549......................................................................9, 20
§ 507(b) ............................................................................................................8, 18
§§ 1107 ....................................................................................................................2

## I.

## GENERAL STATEMENT OF FACTS

A.    Background and Description of the Debtor's Business

1.    Crunchies Food Company, LLC (the "Debtor"), the debtor and debtor in possession in the above-captioned bankruptcy case commenced its bankruptcy case by filing a voluntary petition under chapter 11 of title 11, sections 101 *et seq.* of the United States Code (the "Bankruptcy Code") on August 15, 2014 (the "Petition Date"). The Debtor continues to operate its business, manage its financial affairs, and operate its bankruptcy estate as a debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2.    The Debtor is a packaged healthy snack food company co-founded in Ventura County in 2006 by James Lacey with its operations located in Westlake Village, California. The Debtor was established in response to the rapid and overwhelming demand for good tasting and truly healthy natural snacks on the market, and it has enjoyed incredible growth year over year. The Debtor developed a line of delicious, fun, pure foods without preservatives, added sugars, trans fats, or excessive sodium. Available in a wide variety of delicious flavors, Crunchies are produced with the Debtor's proprietary freeze-drying process by placing individually frozen fruits and vegetables in a refrigerated vacuum chamber that intensifies flavor and removes up to 97% of moisture, assuring a uniquely crunchy snack that retains almost all of its nutrients and enzymes. Some of the Debtor's products include Freeze Dried Cinnamon Apple, Freeze Dried Mixed Fruit, Freeze Dried Buttered Sweet Corn, Freeze Dried BBQ Roasted Veggies, Freeze Dried Strawberries, Freeze Dried Grapes, Freeze Dried Salted Edamame, and Strawberry Munch Paks.

The Debtor and its products have received favorable coverage in some 40 national magazines and hundreds of regional newspapers, and the Debtor is poised to continue its growth. Currently, the Debtor has grown to approximately 26 full-time and part-time employees and several independent contractors. Crunchies snacks is the number one freeze dried fruit and vegetable bag snack in the market place and fastest growing brand in both the freeze dried and dried fruit categories. The Debtor almost tripled sales in 2012 and distributes its products

1    through 26,000 stores. In 2013, the Debtor's business was valued at approximately $15 million
2    as a going concern for purposes of raising new capital. The valuation followed an industry
3    practice of using a multiple of gross annual revenue (generally 3 to 6 times revenue for the
4    snack food industry) and subtracting outstanding debt. In arriving at its computation of going
5    concern value, the Debtor used a conservative multiple of 3 times earnings. Having established
6    a nationwide distribution network and begun sampling programs and promotions with national
7    chains such as Safeway, Walmart, GNC, Kroger, Sprouts, and Whole Foods, as well as several
8    wholesalers, such as UNFI, Tree of Life, McLane, Eby-Brown Kehe, and DPI, the Debtor is
9    poised for exponential growth.

10        3.      James Lacey, President, Managing Member, and CEO of the Debtor, is a
11    seasoned industry executive with over 30 years of experience in consumer packaged goods. He
12    was formerly Executive Vice President of Sales and Marketing for Weider Nutrition
13    International, Chief Operating Officer of Everlast Nutritional Products, and has held senior
14    strategic positions at the Gillette Co., Nestle Foods and Power Bar. His previous
15    accomplishments include the launching of Power Bar, Juicy Juice, Braun-Oral-B Plaque-
16    Remover and Move Free Vitamin Supplement. Lacey is also a major investor in the Debtor,
17    having formed the Debtor approximately seven years ago. He has managed the Debtor through
18    one of the worst economic times since the great depression, achieving recognition as the number
19    one manufacturer in the freeze dried snack segment.

20        4.      To support its growth, the Debtor raised capital contributions from 53
21    shareholders and reinvested profits generated by the Debtor back into the company. However,
22    the rapid growth of the Debtor's business required more funding than was available from
23    investors and internal operations. As a result, the Debtor had to turn to third party financing to
24    support its expanding operations.

25    B.     Events Leading Up to Bankruptcy

26        5.      The Debtor receives the raw materials for its products from various vendors,
27    including Chaucer Foods Ltd, a United Kingdom limited company ("Chaucer"), which supplied
28    it with freeze dried strawberries.

6.     On October 18, 2013, Chaucer filed a lawsuit against the Debtor in Ventura County Superior Court entitled, *Chaucer Foods Ltd. v. Crunchies Food Company, LLC*, Case No. 56-2013-00443644-CU-BC-VTA (the "Chaucer Lawsuit"). Chaucer claimed that the Debtor owed it at least $1,537,828 for unpaid invoices. The Debtor filed an answer to the complaint.

7.     The Ventura County Superior Court entered right to attach orders on or about November 21, 2013 and December 13, 2013, respectively, in favor of Chaucer, and writs of attachment were issued as a result of those orders on or about November 25, 2013 and December 13, 2013. However, the Debtor and Chaucer reached a settlement agreement, signed on or about December 20, 2013, which included a stipulation to vacate the right to attach orders and writs of attachment. The Chaucer Lawsuit greatly damaged the Debtor's business during October, November, and December of 2013.

8.     The settlement agreement set forth a payment schedule requiring the Debtor to make installment payments such that the total debt would be paid in full by July 31, 2014. Over a three-month period, the Debtor paid approximately one-third of the debt to Chaucer, totaling approximately $500,000. However, the Debtor was unable to make all of the payments under the extremely aggressive payment schedule in the agreement. During March, April, and May 2014, Chaucer offered to convert its debt into equity and promised that it would invest $1 million in the company but failed to deliver, which resulted in harm to both the Debtor and its creditors. Chaucer later used the Debtor's financial obligations as the basis for aggressive actions designed to acquire control of the Debtor.

9.     The Debtor has learned that Chaucer, which makes 80% of its sales to Kellogg's, had plans to move into the United States market, and appeared interested in taking over the Debtor as a launching platform for its domestic operations. Under the guise of intending to invest $1 million in the Debtor, Chaucer flew in a team from KPMG from the U.K. to perform due diligence on the Debtor on June 2, 2014. Chaucer completed its due diligence in late June 2014 and had promised to invest another $400,000 in equity. For months, the Debtor expected an investment and equity contribution. Then, in August 2014, Chaucer revealed its true

4

1  intention for a hostile takeover of the Debtor through an out-of-court assignment for the benefit
2  of creditors, through which Chaucer would take 23.33% of the recapitalized company, with
3  other significant ownership stakes for the Debtor's two largest secured creditors, discussed
4  below, and a small ownership stake for James Lacey, while eliminating the existing equity
5  ownership of the Debtor and returning nothing for unsecured creditors. . Neither the Debtor nor
6  certain of its secured creditors would acquiesce to Chaucer's attempted takeover.

7       10.    The Debtor also receives supplies from a Chinese supplier, Shandong Searsport
8  Foods, Co., Ltd. ("Searsport").  Separate and apart from the Chaucer litigation, on August 20,
9  2013, Searsport sued the Debtor for a debt of at least $845,661.48, in a lawsuit entitled
10  *Shandong Searsport Foods v. Crunchies Food*, bearing case number 56-2013-00440790-CU-
11  CL-VTA.    The Debtor filed an answer to the complaint on November 8, 2013, and,
12  subsequently, the parties entered a stipulated settlement with payment plan and a stipulated
13  judgment in the event of default.  The Debtor made payments on over half of the amount owed
14  under the settlement and payment plan.

15       11.    However, as a result of the Debtor's limited cash flow and Chaucer's aggressive
16  lawsuit and tactics, the Debtor was unable to raise funds and defaulted on the payment plan.
17  Consequently, on August 6, 2014, the Superior Court held an *ex parte* hearing and signed an
18  order to enforce the settlement agreement and stipulated judgment in favor of Searsport and
19  against the Debtor.    Nonetheless, the Debtor and Searsport continued to work together to
20  arrange a payment plan and pursue future business opportunities.

21       12.    In order to preserve the Debtor's estate, the value as going concern, and recovery
22  for all creditors and stakeholders, the Debtor determined in its reasonable business judgment
23  that it filing for chapter 11 bankruptcy was in the best interest of the estate and its creditors.

24                                   **II.**
25                            **CASH COLLATERAL**
26  C.    Secured Debt Structure and Value of Assets

27       13.    In December 2013, the Debtor received a loan for $1.5 million from Seung
28  Chung, as Trustee of the Chung Family Trust ("Chung"), and then an additional $500,000 in

5

1   February 2014, which loan is allegedly secured by all of the Debtor's assets (the "Chung

2   Loan").[1]   A UCC-1 financing statement for the Chung Loan was filed with the California

3   Secretary of State on December 20, 2013. The purpose of the loan was to grow and expand the

4   Debtor's business.

5        14.    The Debtor received two loans in the amounts of $300,000 and $500,000 in 2010

6   and a third loan in the amount of $4.2 million in October 2011 for a total loan amount of $5

7   million from the Donald Delaski Revocable Trust, Dated December 14, 2000 ("Delaski"), which

8   loan is allegedly secured by all of the Debtor's assets (the "Delaski Loan").   The loan was

9   originally unsecured but was renegotiated for a lower interest rate and made secured in January

10  2014.   A UCC-1 financing statement for the Delaski Loan was filed with the California

11  Secretary of State on March 11, 2014. The purpose of the loan was also to grow and expand the

12  Debtor's business. Delaski is also a member of the Debtor with a $2 million equity investment.

13  The Chung Loan has priority over the Delaski Loan.

14       15.    Wells Fargo Bank has a lien and claim in the amount of approximately $12,000

15  secured by one forklift owned by the Debtor, which the Debtor values at $5,000, based on prices

16  of used forklifts on the market. The Debtor proposes to continue to make regular monthly loan

17  payment of $289 per month as adequate protection.

18       16.    The Debtor's principal assets are approximately $900,000 of accounts receivable,

19  and approximately $1.6 million of inventory (at cost). In 2013, the Debtor's business as a going

20  concern was valued at approximately $15 million. The value of the Debtor's trademark, brand,

21  and intellectual property is unknown.

22  D.    The Debtor's Need for Immediate Use of Cash Collateral and the Debtor's Proposed

23  Operating Budget

24       17.    The Debtor seeks Court authority to use cash collateral in order to pay the

25  expenses of maintaining and operating its business, as set forth in the Budget attached as Exhibit

26  _____

27  [1] It is unclear whether the Chung Loan is actually a loan giving rise to a claim or an investment
    giving rise to an equity interest.  The Debtor makes no admissions either way on this matter at
28  this time but represents that to the extent that the Chung Loan is deemed a secured claim, it is
    adequately protected.

1 "1" hereto through November 15, 2014. The Budget reflects the Debtor's ordinary and

2 necessary operating expenses that must be paid post-petition to preserve its business. While the

3 Budget represents the Debtor's best estimates of such expenses, the needs of the business may

4 fluctuate. Thus, the Debtor seeks authority to deviate from the total expenses contained in the

5 Budget by no more than 15% on a line-item basis and no more than 15% on a cumulative basis

6 without the need for further Court order. In addition to those expenses set forth in the Budget,

7 the Debtor also seeks authority to use cash collateral to pay for the following: (a) all quarterly

8 fees owing to the Office of the United States Trustee and all expenses owing to the Clerk of the

9 Bankruptcy Court; and (b) all actual third-party, outside expenses incurred by the Debtor (or its

10 counsel and financial advisors) directly related to the administration of the Debtor's bankruptcy

11 estate (for items such as photocopying, postage, searches, etc.), not to exceed the total sum of

12 $10,000 per month.

13      18. The Debtor has no ability to continue to operate and preserve its business as a

14 going concern unless the Debtor has the ability to use its current cash and future revenue

15 generated by its business to pay its operating expenses, including payroll, utilities, insurance,

16 and rent. Accordingly, the Debtor must be able to use: (i) all of its cash existing on the Petition

17 Date plus (ii) the Debtor's post-petition revenue generated from the operation of its business to

18 pay the Debtor's post-petition operating expenses in accordance with the Budget.

19      19. As long as the company continues to operate, the secured creditors are

20 adequately protected by substantial equity cushions. Chung is protected by a $13 million,

21 650%, equity cushion, and Delaski is protected by a $5 million, 160%, equity cushion. [2]

22 Furthermore, the Debtor believes that the continued operation of the business provides adequate

23 protection to the secured creditors. In addition, the Debtor is prepared to provide replacement

24 liens to the secured creditors with the same priority, extent and validity as was the case with

25 respect to their pre-petition liens. To the extent that the replacement liens do not protect the

26

27 [2] The Debtor acknowledges that both Chung and Delaski could legally assert an interest in the Debtor's cash collateral; however, the Debtor's acknowledgement of such asserted interests
28 does not constitute the Debtor's concession that either or both of the Chung and/or Delaski claims and/or liens are valid and enforceable.

1  secured creditors against any post-petition diminution in the value of their collateral, the Debtor

2  proposes that the secured creditors receive a priority administrative claim pursuant to section

3  507(b) of the Bankruptcy Code as additional adequate protection. Finally, to protect Wells

4  Fargo against an depreciation in its collateral (one forklift), the Debtor proposes to continue

5  making regular monthly loan payments in the amount of $289 per month.

6      20.    Given the Debtor's historical and current operating performance and the fact that

7  the going-concern value of the Debtor's business would be decimated if the Debtor were forced

8  to shut down, the Debtor submits that the secured creditors are adequately protected and

9  substantially benefited by the Debtor's continued operation of its business and use of cash

10  collateral. If, on the other hand, the Debtor is not permitted to use cash collateral to maintain

11  and operate its business, it is a virtual certainty that the estate will be liquidated and immediately

12  depreciate in value. If the Debtor shuts down operations, the value of the brand will be

13  destroyed, the Debtor will be unable to fulfill orders to its customers, the Debtor's products will

14  disappear from shelves. As a result, the Debtor will lose its market share (currently at 51% of

15  the healthy freeze-dried snack market) to its competitors, and the value of the business as a

16  going concern (approximately $15 million) will plummet to the liquidation value of the accounts

17  receivable (estimated at $900,000) and inventory ($1.6 million at cost, but which will likely fall

18  to $600,000 if liquidated).

19      21.    Pursuant to Bankruptcy Rule 4001(b)(2), while the Court cannot conduct a final

20  hearing on this Motion earlier than fourteen (14) days after service of this Motion, the Court

21  may conduct a preliminary hearing before such fourteen-day period expires to enable the Debtor

22  to use cash collateral as is necessary to avoid immediate and irreparable harm to the Debtor's

23  estate pending a final hearing. The Debtor must be able to pay expenses in accordance with the

24  Budget pending a final hearing in order to avoid immediate and irreparable harm to the Debtor's

25  business and this bankruptcy estate.

26      22.    Pursuant to Rule 4001(c)(1)(B) of the Federal Rules of Bankruptcy Procedure

27  ("Bankruptcy Rules") and Local Bankruptcy Rule 4001-2(b) and (d), the Debtor submits that the

28  relief requested by the Debtor pertaining to the use of cash collateral does not contain any of the

1  following provisions, except as otherwise indicated below:

| Provision | |
|---|---|
| Cross-collateralization clauses | No |
| Provisions or findings of fact that bind the estate or all parties in interest with respect to the validity, perfection or amount of the secured party's pre-petition lien or debt or the waiver of claims against the secured creditor. | No |
| Provisions or findings of fact that bind the estate or all parties in interest with respect to the relative priorities of the secured party's pre-petition lien. | No |
| Provisions that operate, as a practical matter, to divest the Debtor of any discretion in the formulation of a plan or administration of the estate or to limit access to the court to seek any relief under other applicable provision of law. | No |
| Waivers of 11 U.S.C. § 506(c), unless the waiver is effective only during the period in which the Debtor is authorized to use cash collateral or borrow funds. | No |
| Releases of liability for the creditor's alleged prepetition torts or breaches of Contract. | No |
| Waivers of avoidance actions arising under the Bankruptcy Code. | No |
| Provisions that deem prepetition secured debt to be postpetition debt or that use postpetition loans from a prepetition secured creditor to pay part or all of that secured creditor's prepetition debt | No |
| Provisions that prime any secured lien | No |
| Automatic relief from the automatic stay upon default, conversion to chapter 7, or appointment of a trustee. | No |
| Waivers of procedural requirements, including those for foreclosure mandated under applicable non-bankruptcy law, and for perfection of replacement liens. | No |
| Adequate protection provisions which create liens on claims for relief arising under 11 U.S.C. §§ 506(c), 544, 545, 547, 548 and 549. | No |
| Waivers, effective on default or expiration, of the Debtor's right to move for a court order pursuant to 11 U.S.C. § 363(c)(2)(B) authorizing the use of cash collateral in the absence of the secured party's consent | No |
| Provisions that grant a lien in an amount in excess of the dollar amount of cash collateral authorized under the applicable cash collateral order. | No |
| Provisions providing for the paying down of prepetition principal owed to a creditor. | No |

9

| **Provision** | |
|---|---|
| Findings of fact on matters extraneous to the approval process. | No |

### III.

### UTILITIES

23.   As a necessity of operating its business, the Debtor receives water, gas, electricity, telephone, internet and similar utility services from a number of utility companies (each a "Utility Company," and collectively, the "Utility Companies"). Given the importance of the services provided by the Utility Companies to the Debtor's business, it is crucial that the means of providing adequate assurance to the Utility Companies be determined immediately so that there is no interruption in the services provided.

24.   Prior to the commencement of the Debtor's bankruptcy case, the Utility Companies listed in Exhibit "3" to the Lacey Declaration provided utility services to the Debtor. The Debtor intends to provide adequate "assurance of payment" by providing each of the Utility Companies listed in Exhibit "3" with a cash deposit, as authorized by Section 366(c)(1)(A)(i) of the Bankruptcy Code, in the amounts set forth in Exhibit "3," provided that the Debtor will continue to utilize such services. The proposed deposit amounts were determined based on an average of the three (3) monthly ledgers reflecting expenses the Debtor incurred for the respective Utility Companies, which bills are attached as Exhibits "4" – "9" to the Lacey Declaration. To the extent that a deposit is already in place with a particular Utility, such amount was deducted from the proposed deposit sought herein. The source of funds to be used to pay the cash deposits to the Utility Companies will be the Debtor's post-petition revenue and

/ / /

/ / /

/ / /

1    cash on hand, which may be the cash collateral of some secured creditors, but is subject to a

2    separate motion requesting use of such cash collateral.

3    Dated: August 18, 2014              CRUNCHIES FOOD COMPANY, LLC

4

5                           By:___ */s/ David L. Neale* ___ __ __
                               David L. Neale

6                                John-Patrick M. Fritz
                               LEVENE, NEALE, BENDER,

7                                YOO & BRILL L.L.P.
                               Proposed Attorneys for Chapter 11

8                                Debtor and Debtor in Possession

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**DECLARATION OF JAMES LACEY**

I, JAMES LACEY, hereby declare as follows:

1. I have personal knowledge of the facts set forth below and, if called to testify, I would and could competently testify thereto.

2. I am the co-founder, President, Managing Member, and CEO of Crunchies Food Company, LLC (the "Debtor"). I have reviewed and am familiar with and am knowledgeable about the books and records of the Debtor, which books and records are made in the regular practice of business, kept in the regular course of business, made by a person with knowledge of the events and information related thereto, and made at or near the time of events and information recorded. This declaration is based on my personal knowledge and information and the books and records of the Debtor.

3. I have over 30 years of experience in the food production and packaging industry. Attached hereto as Exhibit "2" is a true and correct copy of my professional resume showing my experience and industry expertise.

4. I make this declaration in support of: (i) *Debtor's Emergency Motion for Authority to Use Cash Collateral and to Provide Adequate Protection on an Interim Basis Pending a Final Hearing* (the "Cash Collateral Motion"); and (ii) *Debtor's Emergency Motion for Entry of an Order Authorizing Debtor to Provide Adequate Assurance of Future Payment to Utility Companies Pursuant to Section 366(c) of the Bankruptcy Code* (the "Utility Motion") (collectively, the "First-Day Motions").[3]

**I.**

**GENERAL STATEMENT OF FACTS**

A.   Background and Description of the Debtor's Business

5. Crunchies Food Company, LLC (the "Debtor"), the debtor and debtor in possession in the above-captioned bankruptcy case commenced its bankruptcy case by filing a voluntary chapter 11 case on August 15, 2014 (the "Petition Date"). The Debtor continues to

---

[3] Unless otherwise indicated, capitalized terms have the same meaning as in the First Day Motions.

1  operate its business, manage its financial affairs, and operate its bankruptcy estate as a debtor in

2  possession.

3      6.      The Debtor is a packaged healthy snack food company, which I co-founded in

4  Ventura County in 2006, with its operations located in Westlake Village, California.  The

5  Debtor was established in response to the rapid and overwhelming demand for good tasting and

6  truly healthy natural snacks on the market, and it has enjoyed incredible growth year over year.

7  The Debtor developed a line of delicious, fun, pure foods without preservatives, added sugars,

8  trans fats, or excessive sodium.  Available in a wide variety of delicious flavors, Crunchies are

9  produced with the Debtor's proprietary freeze-drying process by placing individually frozen

10 fruits and vegetables in a refrigerated vacuum chamber that intensifies flavor and removes up to

11 97% of moisture, assuring a uniquely crunchy snack that retains almost all of its nutrients and

12 enzymes.  Some of the Debtor's products include Freeze Dried Cinnamon Apple, Freeze Dried

13 Mixed Fruit, Freeze Dried Buttered Sweet Corn, Freeze Dried BBQ Roasted Veggies, Freeze

14 Dried Strawberries, Freeze Dried Grapes, Freeze Dried Salted Edamame, and Strawberry

15 Munch Paks.

16     7.      The Debtor and its products have received favorable coverage in some 40

17 national magazines and hundreds of regional newspapers, and the Debtor is poised to continue

18 its growth. Currently, the Debtor has grown to approximately 26 full-time and part-time

19 employees and several independent contractors.  Crunchies snacks is the number one freeze

20 dried fruit and vegetable bag snack in the market place and fastest growing brand in both the

21 freeze dried and dried fruit categories.  The Debtor almost tripled sales in 2012 and distributes

22 its products through 26,000 stores.  In 2013, the Debtor's business was valued at approximately

23 $15 million as a going concern for purposes of raising new capital. The valuation followed an

24 industry practice of using a multiple of gross annual revenue (generally 3 to 6 times revenue for

25 the snack food industry) and subtracting outstanding debt.  In arriving at its computation of

26 going concern value, the Debtor used a conservative multiple of 3 times earnings.  Having

27 established a nationwide distribution network and begun sampling programs and promotions

28 with national chains such as Safeway, Walmart, GNC, Kroger, Sprouts, and Whole Foods, as

1  well as several wholesalers, such as UNFI, Tree of Life, McLane, Eby-Brown Kehe, and DPI,
2  the Debtor is poised for exponential growth.

3      8.      I am the President, Managing Member, and CEO of the Debtor, and I am a
4  seasoned industry executive with over 30 years of experience in consumer packaged goods. I
5  was formerly Executive Vice President of Sales and Marketing for Weider Nutrition
6  International, Chief Operating Officer of Everlast Nutritional Products, and have held senior
7  strategic positions at the Gillette Co., Nestle Foods and Power Bar. My previous
8  accomplishments include the launching of Power Bar, Juicy Juice, Braun-Oral-B Plaque-
9  Remover and Move Free Vitamin Supplement. I am also a major investor in the Debtor, having
10 formed the Debtor approximately seven years ago. I have managed the Debtor through one of
11 the worst economic times since the great depression, achieving recognition as the number one
12 manufacturer in the freeze dried snack segment.

13     9.      To support its growth, the Debtor raised capital contributions from 53
14 shareholders and reinvested profits generated by the Debtor back into the company. However,
15 the rapid growth of the Debtor's business required more funding than was available from
16 investors and internal operations. As a result, the Debtor had to turn to third party financing to
17 support its expanding operations.

18 B.    Events Leading Up to Bankruptcy

19     10.     The Debtor receives the raw materials for its products from various vendors,
20 including Chaucer Foods Ltd, a United Kingdom limited company ("Chaucer"), which supplied
21 it with freeze dried strawberries.

22     11.     On October 18, 2013, Chaucer filed a lawsuit against the Debtor in Ventura
23 County Superior Court entitled, *Chaucer Foods Ltd. v. Crunchies Food Company, LLC*, Case
24 No. 56-2013-00443644-CU-BC-VTA (the "Chaucer Lawsuit"). Chaucer claimed that the
25 Debtor owed it at least $1,537,828 for unpaid invoices. The Debtor filed an answer to the
26 complaint.

27     12.     The Ventura County Superior Court entered right to attach orders on or about
28 November 21, 2013 and December 13, 2013, respectively, in favor of Chaucer, and writs of

14

1  attachment were issued as a result of those orders on or about November 25, 2013 and

2  December 13, 2013. However, the Debtor and Chaucer reached a settlement agreement, signed

3  on or about December 20, 2013, which included a stipulation to vacate the right to attach orders

4  and writs of attachment. The Chaucer Lawsuit greatly damaged the Debtor's business during

5  October, November, and December of 2013.

6      13.    The settlement agreement set forth a payment schedule requiring the Debtor to

7  make installment payments such that the total debt would be paid in full by July 31, 2014. Over

8  a three-month period, the Debtor paid approximately one-third of the debt to Chaucer, totaling

9  approximately $500,000. However, the Debtor was unable to make all of the payments under

10  the agreement. During March, April, and May 2014, Chaucer offered to convert its debt into

11  equity and promised that it would invest $1 million in the company but failed to deliver, which

12  resulted in harm to both the Debtor and its creditors. Chaucer later used the Debtor's financial

13  obligations as the basis for aggressive actions designed to acquire control of the Debtor.

14      14.    The Debtor has learned that Chaucer, which makes 80% of its sales to Kellogg's,

15  had plans to move into the United States market, and appeared interested in taking over the

16  Debtor as a launching platform for its domestic operations. Under the guise of intending to

17  invest $1 million in the Debtor, Chaucer flew in a team from KPMG from the U.K. to perform

18  due diligence on the Debtor on June 2, 2014. Chaucer completed its due diligence in late June

19  2014 and had promised to invest another $400,000 in equity. For months, the Debtor expected

20  an investment and equity contribution. Then, in August 2014, Chaucer revealed its true

21  intention for a hostile takeover of the Debtor through an out-of-court assignment for the benefit

22  of creditors, through which Chaucer would take 23.33% of the recapitalized company, with

23  other significant ownership stakes for the Debtor's two largest secured creditors, discussed

24  below, and a small ownership stake for James Lacey, while eliminating the existing equity

25  ownership of the Debtor and returning nothing for unsecured creditors. Neither the Debtor nor

26  certain of its secured creditors would acquiesce to Chaucer's attempted takeover.

27      15.    The Debtor also receives supplies from a Chinese supplier, Shandong Searsport

28  Foods, Co., Ltd. ("Searsport"). Separate and apart from the Chaucer litigation, on August 20,

1  2013, Searsport sued the Debtor for a debt of at least $845,661.48, in a lawsuit entitled

2  *Shandong Searsport Foods v. Crunchies Food*, bearing case number 56-2013-00440790-CU-

3  CL-VTA.    The Debtor filed an answer to the complaint on November 8, 2013, and,

4  subsequently, the parties entered a stipulated settlement with payment plan and a stipulated

5  judgment in the event of default.  The Debtor made payments on over half of the amount owed

6  under the settlement and payment plan.

7       16.    However, as a result of the Debtor's limited cash flow, the Debtor defaulted on

8  the payment plan, and, on August 6, 2014, the Superior Court held an *ex parte* hearing and

9  signed an order to enforce the settlement agreement and stipulated judgment in favor of

10  Searsport and against the Debtor.    Nonetheless, the Debtor and Searsport continued to work

11  together to arrange a payment plan.

12       17.    In order to preserve the Debtor's estate, the value as going concern, and recovery

13  for all creditors and stakeholders, the Debtor determined in its reasonable business judgment

14  that it filing for chapter 11 bankruptcy was in the best interest of the estate and its creditors.

15                                         **II.**

16                              **CASH COLLATERAL**

17  C.    Secured Debt Structure and Value of Assets

18       18.    In December 2013, the Debtor received a loan for $1.5 million from Seung

19  Chung, as Trustee of the Chung Family Trust ("Chung"), and then an additional $500,000 in

20  February 2014, which loan is allegedly secured by all of the Debtor's assets (the "Chung

21  Loan").[4]   A UCC-1 financing statement for the Chung Loan was filed with the California

22  Secretary of State on December 20, 2013. The purpose of the loan was to grow and expand the

23  Debtor's business.

24       19.    The Debtor received two loans in the amounts of $300,000 and $500,000 in 2010

25  and a third loan in the amount of $4.2 million in October 2011 for a total loan amount of $5

26  _____

27  [4] It is unclear whether the Chung Loan is actually a loan giving rise to a claim or an investment
giving rise to an equity interest.  The Debtor makes no admissions either way on this matter at
28  this time but represents that to the extent that the Chung Loan is deemed a secured claim, it is
adequately protected.

1   million from the Donald Delaski Revocable Trust, Dated December 14, 2000 ("<u>Delaski</u>"), which
2   loan is allegedly secured by all of the Debtor's assets (the "<u>Delaski Loan</u>"). The loan was
3   originally unsecured but was renegotiated for a lower interest rate and made secured in January
4   2014. A UCC-1 financing statement for the Delaski Loan was filed with the California
5   Secretary of State on March 11, 2014. The purpose of the loan was also to grow and expand the
6   Debtor's business. Delaski is also a member of the Debtor with a $2 million equity investment.
7   The Chung Loan has priority over the Delaski Loan.

8        20.    Wells Fargo Bank has a lien and claim in the amount of approximately $12,000
9   secured by one forklift owned by the Debtor, which the Debtor values at $5,000, based on prices
10  of used forklifts on the market. The Debtor proposes to continue to make regular monthly loan
11  payment of $289 per month as adequate protection.

12       21.    The Debtor's principal assets are approximately $900,000 of accounts receivable,
13  and approximately $1.6 million of inventory (at cost). In 2013, the Debtor's business as a going
14  concern was valued at approximately $15 million. The value of the Debtor's trademark, brand,
15  and intellectual property is unknown.

16  D.    The Debtor's Need for Immediate Use of Cash Collateral and the Debtor's Proposed
17  Operating Budget

18       22.    The Debtor seeks Court authority to use cash collateral in order to pay the
19  expenses of maintaining and operating its business, as set forth in the Budget attached as Exhibit
20  "1" hereto through November 15, 2014. The Budget reflects the Debtor's ordinary and
21  necessary operating expenses that must be paid post-petition to preserve its business. While the
22  Budget represents the Debtor's best estimates of such expenses, the needs of the business may
23  fluctuate. Thus, the Debtor seeks authority to deviate from the total expenses contained in the
24  Budget by no more than 15% on a line-item basis and no more than 15% on a cumulative basis
25  without the need for further Court order. In addition to those expenses set forth in the Budget,
26  the Debtor also seeks authority to use cash collateral to pay for the following: (a) all quarterly
27  fees owing to the Office of the United States Trustee and all expenses owing to the Clerk of the
28  Bankruptcy Court; and (b) all actual third-party, outside expenses incurred by the Debtor (or its

1 counsel and financial advisors) directly related to the administration of the Debtor's bankruptcy

2 estate (for items such as photocopying, postage, searches, etc.), not to exceed the total sum of

3 $10,000 per month.

4     23.    The Debtor has no ability to continue to operate and preserve its business as a

5 going concern unless the Debtor has the ability to use its current cash and future revenue

6 generated by its business to pay its operating expenses, including payroll, utilities, insurance,

7 and rent. Accordingly, the Debtor must be able to use: (i) all of its cash existing on the Petition

8 Date plus (ii) the Debtor's post-petition revenue generated from the operation of its business to

9 pay the Debtor's post-petition operating expenses in accordance with the Budget.

10     24.    As long as the company continues to operate, the secured creditors are

11 adequately protected by substantial equity cushions. Chung is protected by a $13 million,

12 650%, equity cushion, and Delaski is protected by a $5 million, 160%, equity cushion. [5]

13 Furthermore, the Debtor believes that the continued operation of the business provides adequate

14 protection to the secured creditors. In addition, the Debtor is prepared to provide replacement

15 liens to the secured creditors with the same priority, extent and validity as was the case with

16 respect to their pre-petition liens. To the extent that the replacement liens do not protect the

17 secured creditors against any post-petition diminution in the value of their collateral, the Debtor

18 proposes that the secured creditors receive a priority administrative claim pursuant to section

19 507(b) of the Bankruptcy Code as additional adequate protection. Finally, to protect Wells

20 Fargo against an depreciation in its collateral (one forklift), the Debtor proposes to continue

21 making regular monthly loan payments in the amount of $289 per month.

22     25.    Given the Debtor's historical and current operating performance and the fact that

23 the going-concern value of the Debtor's business would be decimated if the Debtor were forced

24 to shut down, the Debtor submits that the secured creditors are adequately protected and

25 substantially benefited by the Debtor's continued operation of its business and use of cash

26

---

27 [5] The Debtor acknowledges that both Chung and Delaski could legally assert an interest in the
Debtor's cash collateral; however, the Debtor's acknowledgement of such asserted interests
28 does not constitute the Debtor's concession that either or both of the Chung and/or Delaski
claims and/or liens are valid and enforceable.

1  collateral.  If, on the other hand, the Debtor is not permitted to use cash collateral to maintain
2  and operate its business, it is a virtual certainty that the estate will be liquidated and immediately
3  depreciate in value.  If the Debtor shuts down operations, the value of the brand will be
4  destroyed, the Debtor will be unable to fulfill orders to its customers, the Debtor's products will
5  disappear from shelves.  As a result, the Debtor will lose its market share (currently at 51% of
6  the healthy freeze-dried snack market) to its competitors, and the value of the business as a
7  going concern (approximately $15 million) will plummet to the liquidation value of the accounts
8  receivable (estimated at $900,000) and inventory ($1.6 million at cost, but which will likely fall
9  to $600,000 if liquidated).

10  26.    The Debtor must be able to pay expenses in accordance with the Budget pending
11  a final hearing in order to avoid immediate and irreparable harm to the Debtor's business and
12  this bankruptcy estate.

13  27.    The Debtor submits that the relief requested by the Debtor pertaining to the use
14  of cash collateral does not contain any of the following provisions, except as otherwise indicated
15  below:

| Provision | |
|---|---|
| Cross-collateralization clauses | No |
| Provisions or findings of fact that bind the estate or all parties in interest with respect to the validity, perfection or amount of the secured party's pre-petition lien or debt or the waiver of claims against the secured creditor. | No |
| Provisions or findings of fact that bind the estate or all parties in interest with respect to the relative priorities of the secured party's pre-petition lien. | No |
| Provisions that operate, as a practical matter, to divest the Debtor of any discretion in the formulation of a plan or administration of the estate or to limit access to the court to seek any relief under other applicable provision of law. | No |
| Waivers of 11 U.S.C. § 506(c), unless the waiver is effective only during the period in which the Debtor is authorized to use cash collateral or borrow funds. | No |
| Releases of liability for the creditor's alleged prepetition torts or breaches of Contract. | No |

| **Provision** | |
|---|---|
| Waivers of avoidance actions arising under the Bankruptcy Code. | No |
| Provisions that deem prepetition secured debt to be postpetition debt or that use postpetition loans from a prepetition secured creditor to pay part or all of that secured creditor's prepetition debt | No |
| Provisions that prime any secured lien | No |
| Automatic relief from the automatic stay upon default, conversion to chapter 7, or appointment of a trustee. | No |
| Waivers of procedural requirements, including those for foreclosure mandated under applicable non-bankruptcy law, and for perfection of replacement liens. | No |
| Adequate protection provisions which create liens on claims for relief arising under 11 U.S.C. §§ 506(c), 544, 545, 547, 548 and 549. | No |
| Waivers, effective on default or expiration, of the Debtor's right to move for a court order pursuant to 11 U.S.C. § 363(c)(2)(B) authorizing the use of cash collateral in the absence of the secured party's consent | No |
| Provisions that grant a lien in an amount in excess of the dollar amount of cash collateral authorized under the applicable cash collateral order. | No |
| Providing for the paying down of prepetition principal owed to a creditor. | No |
| Findings of fact on matters extraneous to the approval process. | No |

## III.

## UTILITIES

28. As a necessity of operating its business, the Debtor receives water, gas, electricity, telephone, internet and similar utility services from a number of utility companies (each a "Utility Company," and collectively, the "Utility Companies"). Given the importance of the services provided by the Utility Companies to the Debtor's business, it is crucial that the means of providing adequate assurance to the Utility Companies be determined immediately so that there is no interruption in the services provided.

29. Prior to the commencement of the Debtor's bankruptcy case, the Utility Companies listed in Exhibit "3" to the Lacey Declaration provided utility services to the Debtor.

1  The Debtor intends to provide adequate "assurance of payment" by providing each of the Utility

2  Companies listed in Exhibit "3" with a cash deposit, as authorized by Section 366(c)(1)(A)(i) of

3  the Bankruptcy Code, in the amounts set forth in Exhibit "3," provided that the Debtor will

4  continue to utilize such services.  The proposed deposit amounts were determined based on an

5  average of the three (3) monthly ledgers reflecting expenses the Debtor incurred for the

6  respective Utility Companies, which bills are attached as Exhibits "4" – "9" to the Lacey

7  Declaration.  To the extent that a deposit is already in place with a particular Utility, such

8  amount was deducted from the proposed deposit sought herein.  The source of funds to be used

9  to pay the cash deposits to the Utility Companies will be the Debtor's post-petition revenue and

10  cash on hand, which may be the cash collateral of some secured creditors, but is subject to a

11  separate motion requesting use of such cash collateral.

12       I declare under penalty of perjury that the foregoing is true and correct.

13       Executed this 18th day of August 2014, at Bentonville, Arkansas.

14

15                                   _/s/ James Lacey_____
                                        JAMES LACEY
16                                         Declarant

17

18

19

20

21

22

23

24

25

26

27

28

1               **DECLARATION OF JOHN-PATRICK M. FRITZ, ESQ.**

2        I, John-Patrick M. Fritz, declare as follows:

3       1.     I have personal knowledge of the facts set forth herein, and, if called to testify,

4 would and could competently testify thereto.

5       2.     I am an attorney with the law firm of Levene, Neale, Bender, Yoo & Brill

6 L.L.P., proposed bankruptcy counsel to Crunchies Food Company, LLC, the Chapter 11

7 debtor and debtor in possession in the above-referenced Chapter 11 case (the "Debtor"). I am

8 an attorney licensed to practice law in the State of California, and before the United States

9 District Court and the Bankruptcy Court for the Central District of California.

10       3.     I make this declaration in support of the Debtor's motion for use of cash

11 collateral.

12       4.     Attached hereto collectively as Exhibit "10" is a true and correct copy of

13 UCC-1 financing statements filed with the Secretary of State for the State of California

14 against Crunchies Food Company, LLC.

15       I declare under penalty of perjury that the foregoing is true and correct.

16       Executed this 18th day of August 2014, at Los Angeles, California.

17

18                               */s/ John-Patrick M. Fritz*
                                 JOHN-PATRICK M. FRITZ

19

20

21

22

23

24

25

26

27

28

**Exhibit 1**

Crunchies Food Company LLC - 13 week rolling Cash flow projection by week

| Week of:- | 8.18 #1 | 8.25 #2 | 9.01 #3 | 9.08 #4 | 9.15 #5 | 9.22 #6 | 9.29 #7 | 10.06 #8 | 10.13 #9 | 10.20 #10 | 10.27 #11 | 11.03 #12 | 11.10 #13 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPOSITS** | | | | | | | | | | | | | | |
| Cash | 8,000 | 59,679 | 34,758 | 70,048 | 43,274 | 106,906 | 73,862 | 167,694 | 213,169 | 264,109 | 164,621 | 150,296 | 112,084 | 8,000 |
| Current AR 8.15.2014 | 80,000 | 145,000 | 65,000 | 60,000 | 50,000 | 50,000 | 50,000 | 37,000 | 10,000 | | | | | 547,000 |
| AR from sales post 8.15.2014 | | | | 26,354 | 80,470 | 142,594 | 256,342 | 238,402 | 128,878 | 103,100 | 169,170 | 229,080 | 182,100 | 1,556,490 |
| Loans - Outside capital | 150,000 | 50,000 | 200,000 | | | | | | | | | | | 600,000 |
| **Total** | 238,000 | 254,679 | 299,758 | 306,402 | 223,744 | 299,500 | 380,204 | 443,096 | 352,047 | 367,209 | 333,791 | 379,376 | 294,184 | 2,711,490 |
| **PAYMENTS** | | | | | | | | | | | | | | |
| **Payroll & Consultants** | | | | | | | | | | | | | | |
| Payroll | | 44,500 | | 39,000 | | 39,000 | | 39,000 | | 39,000 | | 39,000 | | 239,500 |
| Production Labor | | 22,000 | | 22,000 | | 22,000 | | 22,000 | | 22,000 | | 22,000 | | 132,000 |
| Consultants | | 10,833 | 1,714 | 7,833 | | 7,833 | 1,714 | 7,833 | | 7,833 | 1,714 | 7,833 | | 55,140 |
| **Subtotal** | - | 77,333 | 1,714 | 68,833 | | 68,833 | 1,714 | 68,833 | | 68,833 | 1,714 | 68,833 | - | 426,640 |
| **Manufacturing Costs:** | | | | | | | | | | | | | | |
| Ingredient Purchases | 100,000 | 50,000 | 80,100 | 90,850 | 74,100 | 100,100 | 97,000 | 98,750 | 50,400 | 73,350 | 100,000 | 100,000 | 85,000 | 1,099,650 |
| Packaging Purchases | | | 16,000 | 28,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 25,000 | 20,000 | 25,000 | 204,000 |
| Whse rent | | | 6,200 | | | | | 6,200 | | | | | 6,200 | 18,600 |
| Freight In | 4,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 28,000 |
| Freight Out | 11,000 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 77,000 |
| Freight-inter warehouse | 8,000 | 8,000 | 8,000 | 8,000 | 4,000 | 4,000 | 4,000 | 4,000 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 60,500 |
| Whse Exp | | 3,500 | | 3,500 | | 3,500 | | 3,500 | | 3,500 | | 3,500 | | 21,000 |
| **Subtotal** | 123,000 | 69,000 | 117,800 | 137,850 | 100,600 | 130,100 | 123,500 | 134,950 | 75,400 | 101,850 | 135,000 | 133,500 | 126,200 | 1,508,750 |
| **Operational Costs:** | | | | | | | | | | | | | | |
| Equip Payments | 1,138 | 855 | 300 | 530 | 1,138 | 855 | 300 | 530 | 1,138 | 855 | 300 | 530 | 1,138 | 9,607 |
| Automobile/Gas | 750 | 2,000 | 750 | 2,850 | 850 | 2,850 | 850 | 2,850 | 850 | 2,850 | 850 | 2,850 | 850 | 22,000 |
| Commissions | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 52,000 |
| Payroll Fees | | | 700 | | | | | 700 | | | | 700 | | 2,100 |
| Legal | 15,400 | | 15,000 | | | | 15,000 | | | 15,000 | | | | 45,000 |
| Building Rent | | | 15,400 | | | | 15,400 | | | 15,400 | | | | 61,600 |
| Maintenance/Repairs | | | 3,000 | | | | 3,000 | | | 3,000 | | | | 9,000 |
| US Trustee | | | | | | | | | | 6,500 | | | | 6,500 |
| Utility - Deposits | | 6,033 | | | | | | | | | | | | 6,033 |
| Utilities | 8,100 | | | 8,100 | | | 8,100 | | | 8,100 | | | | 32,400 |
| Auto Ins | 783 | | | 783 | | | 783 | | | 783 | | | | 3,133 |
| BOP Ins | 2,150 | | | 2,150 | | | 2,150 | | | 2,150 | | | 2,150 | 15,050 |
| Group Health Ins | | | 14,725 | | | | 14,725 | | | | | 14,725 | | 44,175 |
| Key Man Ins | | | 25,000 | | | | 25,000 | | | | | 25,000 | | 75,000 |
| WorkComp Ins | | 10,300 | | | | | 10,300 | | | | | 10,300 | | 30,900 |
| Permits,Licenses,Dues | | | 2,343 | | | | | | | | | | | 2,343 |
| Merchant/Bank Fees | | | 571 | | | | 571 | | | | 571 | | | 1,713 |
| Postage | 300 | | | 300 | | | 300 | | 300 | | | 300 | | 1,500 |
| Office Supplies | 500 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,500 |
| EDI/SPS/Web | 2,200 | | | 2,200 | | | 2,200 | | | 2,200 | | | | 8,800 |
| Royalties WB | | 15,000 | | | | | | | | | | | | 15,000 |
| Marketing / Promotions | 5,000 | 33,000 | 18,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 5,000 | 5,000 | 5,000 | 5,000 | 112,000 |
| Tradeshows | 15,000 | | 10,000 | 31,000 | | | | | | | | | | 60,000 |
| **Subtotal:** | 55,321 | 73,588 | 110,196 | 56,444 | 16,238 | 26,705 | 87,296 | 26,144 | 12,538 | 31,905 | 46,781 | 64,959 | 11,238 | 619,354 |
| **Total Payments** | 178,321 | 219,921 | 229,710 | 263,127 | 116,838 | 225,638 | 212,510 | 229,927 | 87,938 | 202,588 | 183,495 | 267,292 | 137,438 | 2,554,744 |
| **Ending Cash** | 59,679 | 34,758 | 70,048 | 43,274 | 106,906 | 73,862 | 167,694 | 213,169 | 264,109 | 164,621 | 150,296 | 112,084 | 156,746 | 156,746 |

**Exhibit 2**



## James P. Lacey
## President and Chief Executive Officer
## Crunchies Food Company, LLC

James Lacey currently serves as President and Chief Executive Officer of Crunchies Food Company, LLC and is leading the company through its most significant period of expansion to date. He brings 30 years of professional packaged goods experience in food, household products, and health and beauty aids to the company.

Prior to joining Crunchies Food Company, LLC, Mr. Lacey served as Executive Vice President of Sales and Marketing for Weider Nutritional International. His main contribution while at Weider was to overhaul the sales and marketing team and reposition the Schiff brand to return profitability - all while achieving market share dominance.

In turning around Weider, Mr. Lacey drew from experience as Chief Operating Officer for Everlast Nutritional Products, a start-up company founded in 1998 in Dublin, CA. As a member of the strategic management team, Mr. Lacey was responsible for raising venture capital, sales, marketing, distribution, operations, and research and development. During his time with Everlast, he grew their sales to $3 million.

Preceding Everlast, Mr. Lacey was Vice President of Sales and Marketing at PowerBar, a $220 million specialty foods company headquartered in Berkley, CA. Lacey proved successful by exceeding 1996 and 1997 national sales goals by 24 percent and 22 percent, respectively, while growing the foundational infrastructure of the organization into Mass & Grocery Channels.

For the six years prior to his work with PowerBar, Mr. Lacey steadily advanced his career and increased sales revenue for the $600 million Oral-B laboratories, a division of Gillette. Recruited as western regional manager, he built a sales force that over-delivered every brand objective. Mr. Lacey was quickly promoted to manager of strategic business planning, where he developed a forecasting system that eliminated $20 million in inventory and improved customer service levels by 22 percent. His next advancement within Gillette was as product manager of selected Braun/Oral-B toothbrush products. There, he grew the product line from $5.5 million to $12.2 million in business and increased its market share from 38 percent to 49 percent in less than a year.

Mr. Lacey's previous senior management experience includes Nestle and Smith Kline-Beecham. At each company, he proved to be extremely capable of vastly improving sales, distribution, revenue, customer service, efficiency, cost savings, and growing market share. His strategic leadership combines a strong ability to motivate others and a successful track record of problem solving problems, which makes him ideally suited for spearheading long-term growth for Crunchies Food Company, LLC over the years ahead.

**Exhibit 3**

| UTILITY | ACCT # | 3 MONTHS AVG. | UTILITY CO. ADDRESS | UTILITY FAX NO. | UTILITY TELEPHONE NO. |
|---|---|---|---|---|---|
| Gas Co | 182 115 7070 2 | $52.14 | The Gas Co Box C P.O. Monterey Park CA 91756-5111 Mega Path Dept 0324 PO BOX 120324 | 909-305-8261 | 800-427-2000 |
| Mega Path | 2351868 | $934.92 | Dallas TX 75312-0324 SCE P.O. Box 300 | 925-201-2550 | 877-611-6342 |
| Southern California Edison | 2-33-779-4812 | $2,174.80 | Rosemead, CA 91772-001 P.O. Verizon Box 920041 | 626-302-2517 | 800-655-4555 |
| Verizon | 1210294126 | $811.93 | Dallas, TX 75266-0108 P.O. Verizon Box 920041 | None Available | 800-VERIZON |
| Verizon | 1256293394 | $333.86 | Dallas, TX 75266-0108 P.O. Verizon Wireless Box 660108 Dallas, TX | None Available | 800-VERIZON |
| Verizon Wireless | 571914526-0001 | $1,625.04 | 75266-0108 | None Available | 800-922-0204 |

**Exhibit 4**



The Gas Company
A Sempra Energy utility®

**ACCOUNT NUMBER 182 115 7070 2**
SERVICE FOR
CRUNCHIES FOOD COMPANY LLC
733 LAKEFIELD RD
STE B
WESTLAKE VLG CA 91361-2629

DATE MAILED Jul 15, 2014
24 Hour Service

**1-800-427-2000** *English*
**1-800-427-6029** *Español*

**www.socalgas.com**

Page 1 of 2

H **H**

You may use this message as proof of your excellent credit record with The Gas Company. You have been our valued customer since 07/01/13 .

## Account Summary

| | |
|---|---|
| Amount of Last Bill | - $74.74 |
| Payment Received | - .00 |
| Current Charges | + 32.93 |
| **Total Account Balance** | **- $41.81** |

1.7% Late Payment Charge Due If Paid After AUG 06, 2014

This bill reflects modified gas charges due to a rate change.

## Current Charges

Rate: GN-10 - Non-Residential Heat
Meter Number: 12050381 *(Next scheduled read date Aug 11 2014)*    Cycle: 7

| Billing Period | Days | Current Reading | - | Previous Reading | = | Difference | x | Billing Factor | = | Total Therms |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/14 - 07/11/14 | 30 | 6905 | | 6876 | | 29 | | 1.029 | | 30 |

### GAS CHARGES                                                              Amount($)

Gas Transportation *(Details below)*        30 Therms

| | Tier 1 | | |
|---|---|---|---|
| Therms used | 30 | | |
| Rate/Therm | $.51745 | | |
| Charge | $15.52 | = | 15.52 |
| Gas Commodity | 30 Therms x $.52452 | | 15.74 |
| | | **Total Gas Charges** | **$31.26** |

### TAXES & FEES ON GAS CHARGES                                              Amount($)

| | | |
|---|---|---|
| State Regulatory Fee | 30 Therms x $.00068 | .02 |
| Public Purpose Surcharge | 30 Therms x $.05508 | 1.65 |
| **Total Taxes and Fees on Gas Charges** | | **$1.67** |

### **Total Current Charges $32.93**

No payment is due.
Your account has a credit balance of
$41.81.

**Gas Usage History** *(Total Therms used)*

| | Jul 13 | Jun 14 | Jul 14 |
|---|---|---|---|
| Total Therms used | 7 | 41 | 30 |
| Daily average Therms | .7 | 1.4 | 1.0 |
| Days in billing cycle | 10 | 30 | 30 |



***Special Discount*** You may be eligible for the California Alternate Rates for Energy (CARE) program. For more information or to apply online, go to socalgas.com (search "CARE"). Or call 1-800-427-2200 to request an application.

***Descuento Especial*** Usted podría ser elegible para el programa de Tarifas Alternativas para Energía en California (CARE). Para más información o para aplicar, visite socalgas.com/español (busque la palabra clave "CARE") o llame al 1-800-427-2200.

The Gas Company's gas commodity cost per therm for your billing period:
Jul. . . . . . . . .$.54641        Jun. . . . . . . .$.51185

---

PLEASE KEEP THIS PORTION FOR YOUR RECORDS. (FAVOR DE GUARDAR ESTA PARTE PARA SUS REGISTROS.)

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT. (FAVOR DE DEVOLVER ESTA PARTE CON SU PAGO.)

The Gas Company
A Sempra Energy utility®

Save Paper &
Postage
PAY ONLINE
www.socalgas.com

**ACCOUNT NUMBER**
182 115 7070 2

No payment is due.
Your account has a credit balance of
$41.81.

CY 07 4855 1150

2663.499.12217.8289050 1 AV 0.381   oz 0.660
CRUNCHIES FOOD COMPANY LLC
733 LAKEFIELD RD
STE B
WESTLAKE VLG CA 91361-2629

THE GAS COMPANY
PO BOX C
MONTEREY PARK CA 91756-5111



The Gas Company
A Sempra Energy utility®

ACCOUNT NUMBER 182 115 7070 2
SERVICE FOR
CRUNCHIES FOOD COMPANY LLC
733 LAKEFIELD RD
STE B
WESTLAKE VLG CA 91361-2629

DATE MAILED Jun 13, 2014        Page 1 of 2
24 Hour Service
**1-800-427-2000** English
1-800-427-6029 Español

**www.socalgas.com**                 H  H

## Account Summary

| | | | |
|---|---|---|---|
| Amount of Last Bill | | | $123.51 |
| Payment Received | 05/16/14 | THANK YOU | - 79.33 |
| Payment Received | 06/09/14 | THANK YOU | - 44.18 |
| Current Charges | | | - 74.74 |
| Total Account Balance | | | **- $74.74** |

.7% Late Payment Charge Due if Paid After JUL 08, 2014

## Current Charges

Rate: GN-10 - Non-Residential Heat

Meter Number: 12050381 (Next scheduled read date Jul 11 2014)        Cycle: 7

| Billing Period | Days | Current Reading | - | Previous Reading | = | Difference | x | Billing Factor | = | Total Therms |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/14 - 06/11/14 | 30 | 6876 | | 6836 | | 40 | | 1.028 | | 41 |

**GAS CHARGES**                                          Amount($)

Gas Transportation (Details below)        41 Therms

Tier 1
Therms used    41
Rate/Therm    $.52856
Charge        $21.67                                    ≈        21.67
Gas Commodity                41 Therms x $.52208                21.41
                                    **Total Gas Charges $43.08**

**TAXES & FEES ON GAS CHARGES**                         Amount($)
State Regulatory Fee            41 Therms x $.00068            .03
Public Purpose Surcharge        41 Therms x $.05508            2.26
                            **Total Taxes and Fees on Gas Charges $2.29**

(Continued on next page)

---

No payment is due.
Your account has a credit balance of
$74.74.

**Gas Usage History** (Total Therms used)



| | Jun 13 | May 14 | Jun 14 |
|---|---|---|---|
| Total Therms used | 0 | 40 | 41 |
| Daily average Therms | .0 | 1.3 | 1.4 |
| Days in billing cycle | 0 | 31 | 30 |

The Gas Company's gas commodity cost per therm
for your billing period:
Jun. . . . . . . . $.51185    May. . . . . . . . $.52800

---

The Gas Company
A Sempra Energy utility®

**Save Paper &
Postage**
PAY ONLINE
www.socalgas.com

**ACCOUNT NUMBER**
182 115 7070 2

No payment is due.
Your account has a credit balance of
$74.74.

CY 07 4695 1150

2496.1820.43877.4769450 1 AV 0.361    oz 0.500
իլիլիիվիիՍԼվԼիիՅիիվիՍիլիՍիԼիիվԼիՍԼ
CRUNCHIES FOOD COMPANY LLC
733 LAKEFIELD RD
STE B
WESTLAKE VLG CA 91361-2629

THE GAS COMPANY
PO BOX C
MONTEREY PARK CA 91756-5111





**The Gas Company**

A **Sempra Energy** utility®

ACCOUNT NUMBER 182 115 7070 2
SERVICE FOR
CRUNCHIES FOOD COMPANY LLC
733 LAKEFIELD RD
STE B
WESTLAKE VLG CA 91361-2629

DATE MAILED May 14, 2014    Page 1 of 2
24 Hour Service

**1-800-427-2000** *English*
1-800-427-6029 *Español*

**www.socalgas.com**

H  **H**

Did you overlook paying your last bill? Please pay the total amount due to avoid collection notices. Disregard this message if payment was already made. Thank you..

## Account Summary

| | |
|---|---|
| Amount of Last Bill | $79.33 |
| Payment Received | - .00 |
| Current Charges | + 44.18 |
| Total Amount Due | $123.51 |

.7% Late Payment Charge Due if Paid After JUN 06, 2014

## Current Charges

Rate: GN-10 - Non-Residential Heat

Meter Number:  12050381 (*Next scheduled read date Jun 11 2014*)    Cycle:  7

| Billing Period | Days | Current Reading - | Previous Reading = | Difference x | Billing Factor = | Total Therms |
|---|---|---|---|---|---|---|
| 4/11/14 - 05/12/14 | 31 | 6836 | 6797 | 39 | 1.028 | 40 |

| GAS CHARGES | | Amount($) |
|---|---|---|
| Gas Transportation (*Details below*) | 40 Therms | |

| | Tier 1 | | | | |
|---|---|---|---|---|---|
| Therms used | 40 | | | | |
| Rate/Therm | $.52856 | | | | |
| Charge | $21.14 | | | = | 21.14 |
| Gas Commodity | | 40 Therms x $.50632 | | | 20.25 |
| | | | **Total Gas Charges $41.39** | | |

| TAXES & FEES ON GAS CHARGES | | Amount($) |
|---|---|---|
| State Regulatory Fee | 40 Therms x $.00068 | .03 |
| Public Purpose Surcharge | 40 Therms x $.05508 | 2.20 |
| | **Total Taxes and Fees on Gas Charges** | **$2.23** |

(Continued on next page)



| | Due By | Amount |
|---|---|---|
| Past Due | Now | $79.33 |
| Current Charges | 6/4/14 | $44.18 |
| Total Amount Due | | $123.51 |

**Gas Usage History** (*Total Therms used*)

| | May 13 | Apr 14 | May 14 |
|---|---|---|---|
| Total Therms used | 0 | 46 | 40 |
| Daily average Therms | .0 | 1.6 | 1.3 |
| Days in billing cycle | 0 | 29 | 31 |

**CARE** ***Special Discount*** You may be eligible for the California Alternate Rates for Energy (CARE) program. For more information or to apply online, go to socalgas.com (search "CARE"). Or call 1-800-427-2200 to request an application.

**CARE** ***Descuento Especial*** Usted podría ser elegible para el programa de Tarifas Alternativas para Energía en California (CARE). Para más información o para aplicar, visite socalgas.com/español (busque la palabra clave "CARE") o llame al 1-800-427-2200.

*The Gas Company's gas commodity cost per therm for your billing period:*
May. . . . . . . . .$.52800    Apr. . . . . . . . .$.49262

PLEASE KEEP THIS PORTION FOR YOUR RECORDS. (FAVOR DE GUARDAR ESTA PARTE PARA SUS REGISTROS.)

**Exhibit 5**

 **MegaPath**
MegaPath
6800 Koll Center Parkway Suite 200
Pleasanton, CA 94566

Address Service Requested

296D001078 PRESORT MAAD P1 C7 <B>
1078 1 MB 0-435

CRUNCHIES FOOD COMPANY
JIM STERLING
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE CA 91361-2629

## Summary Section

| | |
|---|---|
| Customer Number | 2351868 |
| Invoice Number | 5648372 |
| Invoice Date | 16-Jul-2014 |
| Previous Balance | $928.36 |
| Payment(s) Received | -$0.00 |
| Late Fees | $13.93 |
| Miscellaneous Adjustments/Credits | $0.00 |
| Current Charges this Invoice | $922.62 |
| **Total Due** | **$1,864.91** |

*Paid telephone 8-14-15*
*1864 91*

## Important Messages

Thank you for choosing MegaPath. We appreciate your business!
Payments are due in full within 30 Days of the invoice date above. Please remit payment timely to avoid service interruption. A late payment fee of up to 1.5% will be applied to any unpaid balance not received by the due date.

**How to Reach MegaPath Billing Department**

Mon - Fri from 6:00 AM to 5:00 PM PST: 877-611-MEGA (6342), Option 3.  GST # BN 81903 3267 BT 0001.

**Visit the MegaPath Customer Portal**

To make a one-time payment or to manage your account, please visit MegaPath's online customer portal at my.megapath.com.



*Upgrade to Secure, **Enterprise-Class Email***
# HOSTED EXCHANGE
Limited Time Offer Includes Free Migration

**$5.95** PER MO.

Learn more at www.megapath.com/promos/exchange
Terms & Conditions apply

Please detach and return the below portion with your payment.

 **MegaPath**
MegaPath
6800 Koll Center Parkway Suite 200
Pleasanton, CA 94566

## Remittance Section

| | |
|---|---|
| Customer Number: | 2351868 |
| Invoice Number: | 5648372 |
| PO Number: | |
| Invoice Date: | 16-Jul-2014 |
| **Total Due (USD):** | **$1,864.91** |
| Amount Enclosed: | $ |

Please include remittance with payment payable to: *MegaPath*.

☐  To change billing address or pay by credit card, check here and see the reverse side.

**Remit to Address:**

MegaPath
DEPT 0324
PO BOX 120324
Dallas, TX 75312-0324

Crunchies Food Company
Jim Sterling
733 Lakefield Rd
Ste B
Westlake Village, CA 91361-2629 USA



| Account Name | Invoice Date | Invoice Number |
|---|---|---|
| Crunchies Food Company | 16-Jul-2014 | 5648372 |

**Total Adjustments**

## Detail of Charges

| Description | | Start Date | End Date | UOM | Units | Rate | Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 2351868 | **Crunchies Food Company** | | | | | | | |
| | Jim Sterling - 733 Lakefield RD - STE B - Westlake Village - CA | | | | | | | |
| | Paper Invoice Mailing Fee | 16-Jul-14 | 16-Jul-14 | none | 1 | $4.95 | 1 | $4.95 |
| 4814134 | Hosted Voice Employee National (M) | 01-Aug-14 | 31-Aug-14 | month | 1 | $28.86 | 2 | $57.72 |
| 4813819 | Forwarding Number | 01-Aug-14 | 31-Aug-14 | month | 1 | $9.95 | 3 | $29.85 |
| 4813816 | Hosted Voice Employee National (M) | 01-Aug-14 | 31-Aug-14 | month | 1 | $26.96 | 3 | $80.88 |
| | Regulatory recovery surcharge | | | | | | | $23.06 |
| | CA High Cost Fund A (State) @ .18% | | | | | | | $0.13 |
| | CA Teleconnect Fund (State) @ .59% | | | | | | | $1.13 |
| | California Advanced Service Fund (State) @ .464% | | | | | | | $0.90 |
| | E911 VOIP (State) @ .75% | | | | | | | $0.54 |
| | FCC Regulatory Fee (VoIP) (Federal) @ .347% | | | | | | | $0.25 |
| | Fed USF Combined High Cost and School (VOIP) (Federal) @ 15.7% | | | | | | | $12.06 |
| | Telecommunications Relay Service Surcharge (State) @ .2% | | | | | | | $0.38 |
| | Telecommunications Relay Surcharge (VoIP) (Federal) @ 1.483% | | | | | | | $1.57 |
| | Universal Lifeline Telephone Service Charge (State) @ 1.15% | | | | | | | $1.00 |
| | | | **Subtotal** | | | | | **$214.41** |
| 2351890 | **Jim Sterling / CRUNCHIES / WESTLAKE VILLAGE** | | | | | | | |
| | Jim Sterling - 733 Lakefield RD - B - Westlake Village - CA | | | | | | | |
| 4813880 | MegaPath Anywhere Portal | 01-Aug-14 | 31-Aug-14 | month | 1 | $2.95 | 1 | $2.95 |
| 4813879 | Auto Attendant (M) | 01-Aug-14 | 31-Aug-14 | month | 1 | $7.00 | 1 | $7.00 |
| 4813860 | Hosted Voice Employee National (M) | 01-Aug-14 | 31-Aug-14 | month | 1 | $26.96 | 18 | $485.28 |
| 4813858 | Hosted Voice Receptionist National (M) | 01-Aug-14 | 31-Aug-14 | month | 1 | $44.96 | 1 | $44.96 |
| 4813857 | Hunt Group | 01-Aug-14 | 31-Aug-14 | month | 1 | $7.00 | 1 | $7.00 |
| 4813849 | Equipment Rental (Router) - Rental: Polycom IP 650 | 01-Aug-14 | 31-Aug-14 | month | 1 | $10.00 | 1 | $10.00 |
| 4813848 | Equipment Rental (Router) - Rental: Polycom IP 650 - MONOCHROME EXPANSION MOD | 01-Aug-14 | 31-Aug-14 | month | 1 | $6.50 | 1 | $6.50 |
| 4813845 | Voicemail System | 01-Aug-14 | 31-Aug-14 | month | 1 | $3.00 | 1 | $3.00 |
| | Regulatory recovery surcharge | | | | | | | $80.54 |
| | CA High Cost Fund A (State) @ .18% | | | | | | | $0.39 |
| | CA Teleconnect Fund (State) @ .59% | | | | | | | $3.67 |
| | California Advanced Service Fund (State) @ .464% | | | | | | | $3.02 |
| | District Tax (County) @ 1.5% | | | | | | | $0.28 |
| | E911 VOIP (State) @ .75% | | | | | | | $1.83 |
| | FCC Regulatory Fee (VoIP) (Federal) @ .347% | | | | | | | $0.97 |
| | Fed USF Combined High Cost and School (VOIP) (Federal) @ 15.7% | | | | | | | $39.72 |
| | Sales Tax (County) @ 1% | | | | | | | $0.19 |
| | Sales Tax (State) @ 6.5% | | | | | | | $1.18 |
| | Telecommunications Relay Service Surcharge (State) @ .2% | | | | | | | $1.22 |
| | Telecommunications Relay Surcharge (VoIP) (Federal) @ 1.483% | | | | | | | $5.24 |
| | Universal Lifeline Telephone Service Charge (State) @ 1.15% | | | | | | | $3.27 |
| | | | **Subtotal** | | | | | **$708.21** |

| **Invoice Total** | **$922.62** |
|---|---|

## Summary of Charges

| | |
|---|---|
| Service Locations | 2 |
| Standard Recurring Charges | $735.14 |
| Prorated Recurring Charges | $0.00 |
| One Time Charges / Installments | $4.95 |
| Usage Charges | $0.00 |
| Total Tax and Regulated Surcharges | $78.93 |
| Total Regulatory Recovery Surcharge | $103.60 |
| Total Invoice Amount | $922.62 |



MegaPath
6800 Koll Center Parkway Suite 200
Pleasanton, CA 94566

## Summary Section

| | |
|---|---|
| Customer Number | 2351868 |
| Invoice Number | 5547689 |
| Invoice Date | 18-Jun-2014 |
| Previous Balance | $1,888.78 |
| Payment(s) Received | -$1,888.78 |
| Late Fees | $0.00 |
| Miscellaneous Adjustments | $0.00 |
| Current Charges this Invoice | $928.36 |
| **Total Due** | **$928.36** |

3130001034 PRESORT MAAD P1 C7 <B>
1034 1 MB 0-435

CRUNCHIES FOOD COMPANY
JIM STERLING
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE CA 91361-2629

## Important Messages

**Thank you for choosing MegaPath We appreciate your business!**

Payments are due in full within 30 Days of the invoice date above. Please remit
payment timely to avoid service interruption. A late payment fee of up to 1.5% will be
applied to any unpaid balance not received by the due date.

**How to Reach MegaPath Billing Department**

Mon - Fri from 6:00 AM to 5:00 PM PST: 877-611-MEGA (6342), Option 3.  GST # BN 81903 3267 BT 0001.

**We've Made Changes to your Invoice**

We've updated the cover page to provide a better overview of your account and moved the remittance slip to the bottom of the page.



Upgrade to Secure, Enterprise-Class Email
**HOSTED EXCHANGE**  **$5.95** PER MO.
Limited Time Offer Includes Free Migration
Learn more at www.megapath.com/promos/exchange
Terms & Conditions apply

Please detach and return the below portion with your payment.



MegaPath
6800 Koll Center Parkway Suite 200
Pleasanton, CA 94566

Address Service Requested

## Remittance Section

| | |
|---|---|
| Customer Number: | 2351868 |
| Invoice Number: | 5547689 |
| PO Number: | |
| Invoice Date: | 18-Jun-2014 |
| **Total Due:** | **$928.36** |
| Amount Enclosed: | $ _____ |

Please include remittance with payment payable to: MegaPath.

☐ To change billing address or pay by credit card, check here and see the reverse side.

Crunchies Food Company
Jim Sterling
733 Lakefield Rd
Ste B
Westlake Village, CA 91361-2629 USA

MegaPath
DEPT 0324
PO BOX 120324
Dallas, TX 75312-0324



| | Account Name | | Invoice Date | Invoice Number |
|---|---|---|---|---|
| | Crunchies Food Company | | 18-Jun-2014 | 5547689 |

## Payment(s) Received

| Check | 21035 | | 06/05/14 | | | -$1,888.78 |
|---|---|---|---|---|---|---|
| **Total Payments** | | | | | | **-$1,888.78** |

**Total Adjustments**

## Detail of Charges

| Description | | Start Date | End Date | Price | Quantity | Amount |
|---|---|---|---|---|---|---|
| 2351890 | **Jim Sterling / CRUNCHIES / WESTLAKE VILLAGE** | | | | | |
| | Jim Sterling - 733 Lakefield RD - B - Westlake Village - CA | | | | | |
| 4813845 | Voicemail System | 01-Jul-14 | 31-Jul-14 | $3.00 | 1 month | $3.00 |
| 4813848 | Equipment Rental (Router) - Rental: Polycom IP 650 - MONOCHROME EXPANSION MOD | 01-Jul-14 | 31-Jul-14 | $6.50 | 1 month | $6.50 |
| 4813849 | Equipment Rental (Router) - Rental: Polycom IP 650 | 01-Jul-14 | 31-Jul-14 | $10.00 | 1 month | $10.00 |
| 4813857 | Hunt Group | 01-Jul-14 | 31-Jul-14 | $7.00 | 1 month | $7.00 |
| 4813858 | Hosted Voice Receptionist National (M) | 01-Jul-14 | 31-Jul-14 | $44.96 | 1 month | $44.96 |
| 4813860 | Hosted Voice Employee National (M) | 01-Jul-14 | 31-Jul-14 | $26.96 | 18 units | $485.28 |
| 4813879 | Auto Attendant (M) | 01-Jul-14 | 31-Jul-14 | $7.00 | 1 month | $7.00 |
| 4813880 | MegaPath Anywhere Portal | 01-Jul-14 | 31-Jul-14 | $2.95 | 1 month | $2.95 |
| | International | 01-May-14 | 31-May-14 | | 2 mins | $0.22 |
| | E911 VOIP (State) @ .75% | | | | | $1.83 |
| | Fed USF Combined High Cost and School (VOIP) (Federal) @ 16.6% | | | | | $41.99 |
| | California Advanced Service Fund) (State) @ .464% | | | | | $3.02 |
| | Regulatory recovery surcharge | | | | | $80.54 |
| | Telecommunications Relay Service Surcharge (State) @ .2% | | | | | $1.22 |
| | CA High Cost Fund A (State) @ .18% | | | | | $0.39 |
| | Telecommunications Relay Surcharge (VoIP) (Federal) @ 1.483% | | | | | $5.24 |
| | Sales Tax (State) @ 6.5% | | | | | $1.18 |
| | CA Teleconnect Fund (State) @ .59% | | | | | $3.67 |
| | Sales Tax (County) @ 1% | | | | | $0.19 |
| | Universal Lifeline Telephone Service Charge (State) @ 1.15% | | | | | $3.27 |
| | FCC Regulatory Fee (VoIP) (Federal) @ .347% | | | | | $0.97 |
| | District Tax (County) @ 1.5% | | | | | $0.28 |
| | | | **Subtotal** | | | **$710.70** |
| 2351868 | **Crunchies Food Company** | | | | | |
| | Jim Sterling - 733 Lakefield RD - STE B - Westlake Village - CA | | | | | |
| 4813816 | Hosted Voice Employee National (M) | 01-Jul-14 | 31-Jul-14 | $27.72 | 5 units | $138.60 |
| 4813819 | Forwarding Number | 01-Jul-14 | 31-Jul-14 | $9.95 | 3 units | $29.85 |
| | Paper Invoice Mailing Fee | 18-Jun-14 | 18-Jun-14 | $4.95 | 1 none | $4.95 |
| | International | 01-May-14 | 31-May-14 | | 17 mins | $2.30 |
| | California Advanced Service Fund) (State) @ .464% | | | | | $0.91 |
| | E911 VOIP (State) @ .75% | | | | | $0.55 |
| | Fed USF Combined High Cost and School (VOIP) (Federal) @ 16.6% | | | | | $12.94 |
| | Regulatory recovery surcharge | | | | | $23.06 |
| | Telecommunications Relay Service Surcharge (State) @ .2% | | | | | $0.38 |
| | CA High Cost Fund A (State) @ .18% | | | | | $0.13 |
| | CA Teleconnect Fund (State) @ .59% | | | | | $1.14 |
| | Telecommunications Relay Surcharge (VoIP) (Federal) @ 1.483% | | | | | $1.59 |
| | Universal Lifeline Telephone Service Charge (State) @ 1.15% | | | | | $1.01 |
| | FCC Regulatory Fee (VoIP) (Federal) @ .347% | | | | | $0.25 |
| | | | **Subtotal** | | | **$217.66** |
| **Invoice Total** | | | | | | **$928.36** |



## Summary of Charges

| | |
|---|---|
| Service Locations | 2 |
| Standard Recurring Charges | $735.14 |
| Prorated Recurring Charges | $0.00 |
| One Time Charges / Installments | $4.95 |
| Usage Charges | $0.00 |
| Total Tax and Regulated Surcharges | $82.15 |
| Total Regulatory Recovery Surcharge | $103.60 |
| Total Invoice Amount | $928.36 |



MegaPath
6800 Koll Center Parkway Suite 200
Pleasanton, CA 94566

## Summary Section

| | |
|---|---|
| Customer Number | 2351868 |
| Invoice Number | 5468920 |
| Invoice Date | 19-May-2014 |
| Previous Balance | $2,408.10 |
| Payment(s) Received | -$1,459.17 |
| Late Fees | $14.23 |
| Miscellaneous Adjustments | $0.00 |
| Current Charges this invoice | $925.62 |
| Total Due | $1,888.78 |

L507001094 PRESORT MAAD P1 C6 <B>
1094 1 M8 0.435

ıı|ıılı|ıı|lı|ıılılılılılılılılıl|llı|lılılılılılılılıl|l

CRUNCHIES FOOD COMPANY
JIM STERLING
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE CA 91361-2629

---

## Important Messages

**Thank you for choosing MegaPath We appreciate your business!**

Payments are due in full within 30 Days of the invoice date above. Please remit
payment timely to avoid service interruption. A late payment fee of up to 1.5% will be
applied to any unpaid balance not received by the due date.

### How to Reach MegaPath Billing Department

Mon - Fri from 6:00 AM to 5:00 PM PST: 877-611-MEGA (6342), Option 3. GST # BN 81903 3267 BT 0001.

### We've Made Changes to your Invoice

We've updated the cover page to provide a better overview of your account and moved the remittance slip to the bottom of the page.



## How to Reach the MegaPath Inc. Billing Department

• By phone:         1-877-611-MEGA (1-877-611-6342) Select "Billing"

• For payments by check:         MegaPath, Dept. 0324 PO Box 120324 Dallas, TX 75312-0324

## How to Read Your Invoice



**MegaPath**
MegaPath
6800 Koll Center Parkway Suite 200
Pleasanton, CA 94566

**❷ Summary Section**

| | |
|---|---|
| Customer Number | 1234567 |
| Invoice Number | 5432100 |
| Invoice Date | 22-Jan-2014 |
| Previous Balance | $787.02 |
| Payment(s) Received | -$50.05 |
| Late Fees | $10.00 |
| Miscellaneous Adjustments | $0.00 |
| Current Charges this Invoice | $50.95 |
| **Total Due** | **$798.82** |

Bill Sample
123 Main Street
Anytown, USA 12345-6789

**❸ Important Messages**

Thank you for choosing MegaPath. We appreciate your business!

Payments are due in full within 30 Days of the invoice date above. Please remit
payment timely to avoid service interruption. A late payment fee of up to 1.5% will be
applied to any unpaid balance not received by the due date.

**How to Reach MegaPath Billing Department**

Monday - Friday by Telephone from 6:00 AM to 6:00 PM PST: 877-611-MEGA (6342), Option 3. For recent billing updates:
http://www.megapath.com/billingupdate/ MegaPath - GST # BN #1903 3287 ST 0001. To update your billing information, make a
one-time payment or view account information, please log on to MegaPath's new online portal at my.megapath.com.

**Other Information**

Remember a late payment fee of up to 1.5 percent may be applied to any unpaid balance not received by the due date. For Billing
updates, please visit www.megapath.com/billinginfo.



$**5**.95

Limited Time Offer Includes Free Migration

**Remittance Section**

MegaPath
MegaPath
6800 Koll Center Parkway Suite 200

Customer Number:         1234567

---

**❶ Remittance Section**
Please remove the Remittance portion and
include it with your payment in the envelope
provided. Write in the amount enclosed.
Provide details for credit card payments and
address changes on the back of the coupon.

**❷ Summary Section**
An overview of the current status of your
account, starting with previous balance,
payments and miscellaneous adjustments
applied since your last invoice, and your
current balance. Total due includes any
previous balance not received during the
invoice period.

**❸ Important Messages**
Watch this space for important information
concerning your account and service.


**MégaPath**
DATA · VOICE · SECURITY

| Account Name | | Invoice Date | Invoice Number |
|---|---|---|---|
| Crunchies Food Company | | 19-May-2014 | 5468920 |

## Payment(s) Received

| Check | 20890 | | 04/24/14 | -$1,459.17 |
|---|---|---|---|---|

| **Total Payments** | | | | **-$1,459.17** |
|---|---|---|---|---|

**Total Adjustments**

## Detail of Charges

| Description | | Start Date | End Date | Price | Quantity | Amount |
|---|---|---|---|---|---|---|

*(charge detail block partially illegible)*

| 2351868 | **Crunchies Food Company** | | | | | |
|---|---|---|---|---|---|---|
| | Jim Sterling - 733 Lakefield RD - STE B - Westlake Village - CA | | | | | |
| 4813816 | Hosted Voice Employee National (M) | 01-Jun-14 | 30-Jun-14 | $27.72 | 5 units | $138.60 |
| 4813819 | Forwarding Number | 01-Jun-14 | 30-Jun-14 | $9.95 | 3 units | $29.85 |
| | Paper Invoice Mailing Fee | 19-May-14 | 19-May-14 | $4.95 | 1 none | $4.95 |
| | California Advanced Service Fund (State) @ .464% | | | | | $0.90 |
| | E911 VOIP (State) @ .75% | | | | | $0.54 |
| | Universal Lifeline Telephone Service Charge (State) @ 1.15% | | | | | $1.00 |
| | Regulatory recovery surcharge | | | | | $23.06 |
| | Fed USF Combined High Cost and School (VOIP) (Federal) @ 16.6% | | | | | $12.79 |
| | CA Teleconnect Fund (State) @ .59% | | | | | $1.13 |
| | FCC Regulatory Fee (VoIP) (Federal) @ .347% | | | | | $0.25 |
| | Telecommunications Relay Surcharge (VoIP) (Federal) @ 1.483% | | | | | $0.38 |
| | Telecommunications Relay Service Surcharge (State) @ .2% | | | | | $0.38 |
| | CA High Cost Fund A (State) @ .18% | | | | | $0.13 |
| | | | Subtotal | | | $215.15 |

| **Invoice Total** | | | | | | **$925.62** |
|---|---|---|---|---|---|---|

## Summary of Charges

| Service Locations | 2 |
|---|---|
| Standard Recurring Charges | $735.14 |
| Prorated Recurring Charges | $0.00 |
| One Time Charges / Installments | $4.95 |
| Usage Charges | $0.00 |
| Total Tax and Regulated Surcharges | $81.93 |
| Total Regulatory Recovery Surcharge | $103.60 |
| Total Invoice Amount | $925.62 |



MegaPath
6800 Koll Center Parkway Suite 200
Pleasanton, CA  94566

## Summary Section

| | |
|---|---|
| Customer Number | 2351868 |
| Invoice Number | 5394925 |
| Invoice Date | 17-Apr-2014 |
| Previous Balance | $1,459.17 |
| Payment(s) Received | -$0.00 |
| Late Fees | $21.89 |
| Miscellaneous Adjustments | $0.00 |
| Current Charges this invoice | $927.04 |
| **Total Due** | **$2,408.10** |

971600109L PRESORT MAAD P1 C7 <B>
109L 1 MB 0-435

CRUNCHIES FOOD COMPANY
JIM STERLING
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE CA  91361-2629

## Important Messages

**Thank you for choosing MegaPath We appreciate your business!**

Payments are due in full within 30 Days of the invoice date above. Please remit
payment timely to avoid service interruption. A late payment fee of up to 1.5% will be
applied to any unpaid balance not received by the due date.

**How to Reach MegaPath Billing Department**

Mon - Fri from 6:00 AM to 5:00 PM PST: 877-611-MEGA (6342), Option 3.  GST # BN 81903 3267 BT 0001.

**We've Made Changes to your Invoice**

We've updated the cover page to provide a better overview of your account and moved the remittance slip to the bottom of the page.



Upgrade to Secure, **Enterprise-Class Email**

# HOSTED EXCHANGE

**$5.95** PER MO.

Limited Time Offer Includes Free Migration

Learn more at www.megapath.com/promos/exchange
Terms & Conditions apply

*Please detach and return the below portion with your payment.*



MegaPath
6800 Koll Center Parkway Suite 200
Pleasanton, CA  94566

Address Service Requested

## Remittance Section

| | |
|---|---|
| Customer Number: | 2351868 |
| Invoice Number: | 5394925 |
| PO Number: | |
| Invoice Date: | 17-Apr-2014 |
| **Total Due:** | **$2,408.10** |
| Amount Enclosed: | $ |

Please include remittance with payment payable to: *MegaPath.*

☐ To change billing address or pay by credit card, check here and see the reverse side.

Crunchies Food Company
Jim Sterling
733 Lakefield Rd
Ste B
Westlake Village, CA 91361-2629 USA

MegaPath
DEPT 0324
PO BOX 120324
Dallas, TX  75312-0324

0000000000000053949250000000000000000000000002351868100000927041



| Account Name | Invoice Date | Invoice Number |
|---|---|---|
| Crunchies Food Company | 17-Apr-2014 | 5394925 |

**Total Adjustments**

## Detail of Charges

| Description | | Start Date | End Date | Price | Quantity | Amount |
|---|---|---|---|---|---|---|
| **2351890** | **Jim Sterling / CRUNCHIES / WESTLAKE VILLAGE** | | | | | |
| | Jim Sterling - 733 Lakefield RD - B - Westlake Village - CA | | | | | |
| 4813845 | Voicemail System | 01-May-14 | 31-May-14 | $3.00 | 1 month | $3.00 |
| 4813848 | Equipment Rental (Router) - Rental: Polycom IP 650 - MONOCHROME EXPANSION MOD | 01-May-14 | 31-May-14 | $6.50 | 1 month | $6.50 |
| 4813849 | Equipment Rental (Router) - Rental: Polycom IP 650 | 01-May-14 | 31-May-14 | $10.00 | 1 month | $10.00 |
| 4813857 | Hunt Group | 01-May-14 | 31-May-14 | $7.00 | 1 month | $7.00 |
| 4813858 | Hosted Voice Receptionist National (M) | 01-May-14 | 31-May-14 | $44.96 | 1 month | $44.96 |
| 4813860 | Hosted Voice Employee National (M) | 01-May-14 | 31-May-14 | $26.96 | 18 units | $485.28 |
| 4813879 | Auto Attendant (M) | 01-May-14 | 31-May-14 | $7.00 | 1 month | $7.00 |
| 4813880 | MegaPath Anywhere Portal | 01-May-14 | 31-May-14 | $2.95 | 1 month | $2.95 |
| | Directory Assistance | 01-Mar-14 | 31-Mar-14 | | 2 mins | $1.25 |
| | Long Distance Hawaii | 01-Mar-14 | 31-Mar-14 | | 3 mins | $0.09 |
| | Fed USF Combined High Cost and School (VOIP) (Federal) @ 16.6% | | | | | $42.06 |
| | Regulatory recovery surcharge | | | | | $80.54 |
| | FCC Regulatory Fee (VoIP) (Federal) @ .347% | | | | | $0.97 |
| | Sales Tax (State) @ 8.5% | | | | | $1.18 |
| | Universal Lifeline Telephone Service Charge (State) @ 1.15% | | | | | $3.28 |
| | CA High Cost Fund A (State) @ .18% | | | | | $0.33 |
| | E911 VOIP (State) @ .75% | | | | | $1.83 |
| | CA Teleconnect Fund (State) @ .59% | | | | | $3.68 |
| | Sales Tax (County) @ 1% | | | | | $0.19 |
| | California Advanced Service Fund) (State) @ .464% | | | | | $3.03 |
| | District Tax (County) @ 1.5% | | | | | $0.28 |
| | Telecommunications Relay Service Surcharge (State) @ .2% | | | | | $1.22 |
| | Telecommunications Relay Surcharge (VoIP) (Federal) @ 1.483% | | | | | $5.25 |
| | | | **Subtotal** | | | **$711.89** |
| **2351868** | **Crunchies Food Company** | | | | | |
| | Jim Sterling - 733 Lakefield RD - STE B - Westlake Village - CA | | | | | |
| 4813816 | Hosted Voice Employee National (M) | 01-May-14 | 31-May-14 | $27.72 | 5 units | $138.60 |
| 4813819 | Forwarding Number | 01-May-14 | 31-May-14 | $9.95 | 3 units | $29.85 |
| | Paper Invoice Mailing Fee | 17-Apr-14 | 17-Apr-14 | $4.95 | 1 none | $4.95 |
| | FCC Regulatory Fee (VoIP) (Federal) @ .347% | | | | | $0.25 |
| | Regulatory recovery surcharge | | | | | $23.06 |
| | Fed USF Combined High Cost and School (VOIP) (Federal) @ 16.6% | | | | | $12.79 |
| | Universal Lifeline Telephone Service Charge (State) @ 1.15% | | | | | $1.00 |
| | CA High Cost Fund A (State) @ .18% | | | | | $0.13 |
| | CA Teleconnect Fund (State) @ .59% | | | | | $1.13 |
| | E911 VOIP (State) @ .75% | | | | | $0.54 |
| | California Advanced Service Fund) (State) @ .464% | | | | | $0.90 |
| | Telecommunications Relay Surcharge (VoIP) (Federal) @ 1.483% | | | | | $1.57 |
| | Telecommunications Relay Service Surcharge (State) @ .2% | | | | | $0.38 |
| | | | **Subtotal** | | | **$215.15** |



**Invoice Total**                                                                                               **$927.04**

## Summary of Charges

| | |
|---|---|
| Service Locations | 2 |
| Standard Recurring Charges | $735.14 |
| Prorated Recurring Charges | $0.00 |
| One Time Charges / Installments | $4.95 |
| Usage Charges | $0.00 |
| Total Tax and Regulated Surcharges | $82.05 |
| Total Regulatory Recovery Surcharge | $103.60 |
| Total Invoice Amount | $927.04 |

Go paperless at **www.sce.com/ebilling.** It's fast, easy and secure.



SOUTHERN CALIFORNIA
**EDISON**®
An *EDISON INTERNATIONAL*® Company

P.O. Box 300
Rosemead. CA
91772-0001
www.sce.com

*FAX*
*426  302-2617*

# Your electricity bill

**CRUNCHIES FOOD COMPANY / Page 1 of 8**

---

For billing and service inquiries call 1-800-990-7788,
Mon - Fri 7 a.m. to 7 p.m. and Saturday 8 a.m. to 5 p.m.
For emergency services call 24 hrs a day, 7 days a week

Date bill prepared: Jul 19 '14

**Customer account** 2-33-779-4812

**Service account** 3-040-4430-97
733 LAKEFIELD RD STE B
WESTLAKE VLG, CA 91361

**Rotating outage** Group A080

## Your account summary

| | |
|---|---|
| Amount of your last bill | $3,020.10 |
| Payment we received on Jun 23 '14 - thank you | -$1,078.82 |
| Payment we received on Jul 17 '14 - thank you | -$1,941.28 |
| Balance forward | $0.00 |
| Your new charges | $3,488.78 |
| Late payment charge | $15.53 |
| **Total amount you owe by Aug 7 '14** | **$3,504.31** |



*3532 84*
*Q532225220*

## Compare the electricity you are using

For meter 259000-067614 from Jun 12 '14 to Jul 14 '14
**Total electricity you used this month in kWh**   **16,798**

*Your next billing cycle will end on or about Aug 12 '14.*

*Maximum demand is 45 kW*

**Your daily average electricity usage (kWh)**



* Irregular billing period
** No data available

*Your monthly usage may be higher than usual...*
*Based on your historical usage pattern, your monthly usage is trending higher than normal. As a result, you may notice an increase in your bill. If you would like information on tips and programs that can help you lower your energy usage and your bill, please visit www.sce.com/billhelper.*

---

Please return the payment stub below with your payment and make your check payable to Southern California Edison.
If you want to pay in person, call 1-800-747-8908 for locations, or you can pay online at www.sce.com.

(14-574)   Tear here                                                                                     Tear here



SOUTHERN CALIFORNIA
**EDISON**®
a *EDISON INTERNATIONAL*® Company

Customer account 2-33-779-4812
Please write this number on your check. Make your
check payable to Southern California Edison.

| **Amount due by Aug 7 '14** | **$3,504.31** |
|---|---|
| Amount enclosed | $ |

STMT 07192014 P4 C10 T0265 047420 01 AT 0.4030 C039
լիլիլիIIIլիկկլիկիIIIլլIIIiIIIliլIiIililiIliIliIIIliliIIliIIliIIliIIliI

CRUNCHIES FOOD COMPANY
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE, CA 91361-2629

P.O. BOX 300
ROSEMEAD, CA 91772-0001

33 779 4812 00000041 000000000000350431000350431

Go paperless at **www.sce.com/ebilling.** It's fast, easy and secure.



**SOUTHERN CALIFORNIA**
**EDISON®**

An *EDISON INTERNATIONAL®* Company

Go paperless at **www.sce.com/ebilling.** It's fast, easy and secure.

**CRUNCHIES FOOD COMPANY** / Page 3 of 8

---

### Usage comparison

| | Jun '12 | Jun '13 | Jul '13 | Aug '13 | Sep '13 | Oct '13 | Nov '13 | Dec '13 | Jan '14 | Feb '14 | Mar '14 | Apr '14 | May '14 | Jun '14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total kWh used | | 6,850 | 6,326 | 8,415 | 5,568 | 3,341 | 3,573 | 4,823 | 4,366 | 4,502 | 4,989 | 5,753 | 8,156 | 16,798 |
| Number of days | | 38 | 29 | 32 | 29 | 30 | 33 | 33 | 29 | 30 | 32 | 29 | 30 | 32 |
| Appx. average kWh used/day | | 180 | 218 | 262 | 192 | 111 | 108 | 146 | 150 | 150 | 155 | 198 | 271 | 524 |

---

## Details of your new charges

Your rate: GS-2
Billing period: Jun 12 '14 to Jul 14 '14 (32 days)

| Delivery charges | | |
|---|---|---|
| Facilities rel demand | 45 kW x $12.71000 | $571.95 |
| Energy summer | 12,396 kWh x $0.02254 | $279.41 |
| Energy summer | 4,402 kWh x $0.02318 | $102.04 |
| DWR bond charge | 16,798 kWh x $0.00513 | $86.17 |
| Customer charge | | $194.33 |

| Generation charges | | |
|---|---|---|
| *DWR* | | |
| DWR energy credit | 16,798 kWh x -$0.00037 | -$6.22 |
| *SCE* | | |
| Summer time related | 45 kW x $24.15000 | $1,086.75 |
| Energy summer | 16,798 kWh x $0.06962 | $1,169.48 |

| | | |
|---|---|---|
| Subtotal of your new charges | | $3,483.91 |
| State tax | 16,798 kWh x $0.00029 | $4.87 |
| **Your new charges** | | **$3,488.78** |

*Your Delivery charges include:*
• *$141.71 transmission charges*
• *$687.22 distribution charges*
• *-$7.22 nuclear decommissioning charges*
• *$172.14 public purpose programs charge*
• *$149.84 new system generation charge*

*Your Generation charges include:*
• *-$24.86 competition transition charge*

*Your overall energy charges include:*
• *$31.57 franchise fees*

*Additional information:*
• *Service voltage: 208 volts*

---

## Things you should know

***You may notice a change in your billing statement...***
*Effective 7/7/2014, the billing rates used to calculate your bill have been modified. For more information, please visit www.sce.com/bill_change.*

Go paperless at **www.sce.com/ebilling**. It's fast, easy and secure.

## SOUTHERN CALIFORNIA EDISON® Business Connection

July 2014

An *EDISON INTERNATIONAL*® Company

Page 5 of 8

Please visit us at www.sce.com

Para mas detalles en Español, llame al 1-800-441-2233 | ‖ 1-800-843-1309 | 中文 1-800-843-8343 | 한국어 1-800-628-3061 | Tiếng Việt 1-800-327-3031

Los usuarios que tengan acceso a Internet pueden ver y descargar estas notificaciones en español en el sitio Web de SCE www.sce.com/avisos o escriba a:

Southern California Edison Company
P.O. Box 800 2244 Walnut Grove Avenue Rosemead, CA 91770
Atención: Comunicaciones Corporativas

### SOUTHERN CALIFORNIA EDISON COMPANY (SCE)

### NOTICE OF ENERGY RESOURCE RECOVERY ACCOUNT (ERRA) FOR 2015 APPLICATION A.14-06-011

#### PROPOSAL TO INCREASE YOUR ELECTRIC RATES

Southern California Edison Company (SCE) has filed an Energy Resource Recovery Account (ERRA) forecast application with the California Public Utilities Commission (CPUC). This application is referred to as A.14-06-011. In an ERRA forecast application, SCE estimates the costs of fuel that it needs to generate electricity, and the costs of additional power it purchases for its customers for the following year. This information is provided to the CPUC to determine SCE's rates.

In addition to estimating the 2015 fuel and purchased power cost, the ERRA includes:
(1) A request to recover amounts in accounts authorized by the CPUC that did not have sufficient funds to cover costs (under-collected) in 2014, and (2) other expenses recoverable in ERRA proceedings, such as expenses related to spent nuclear fuel.

In this application, SCE is requesting the Commission to authorize SCE's 2015 ERRA proceeding revenue requirement of $5,406 billion. This request represents an increase of $1.250 billion from SCE's 2014 ERRA revenue requirement (implemented on June 1, 2014).

The following table compares the current 2014 ERRA rates to the forecast 2015 ERRA rates:

*Customer Group Revenue Impact*
*2015 ERRA Application Compared to Current ERRA Rates*

| Customer Group | System | | | Bundled | |
| --- | --- | --- | --- | --- | --- |
| | Current Revenues ($000) | 2015 ERRA Change ($000) | % Change | Current Rates (¢/kWh) | 2015 ERRA Rates (¢/kWh) |
| Residential | 5,121,426 | 512,246 | 10.0% | 17.76 | 19.52 |
| Lighting - Small and Medium Power | 4,740,830 | 437,987 | 9.2% | 18.28 | 20.03 |
| Large Power | 2,135,450 | 213,008 | 10.0% | 12.99 | 14.50 |
| Agricultural and Pumping | 418,362 | 46,328 | 11.1% | 14.67 | 16.30 |
| Street and Area Lighting | 136,623 | 8,981 | 6.6% | 18.81 | 20.05 |
| Standby | 279,267 | 31,210 | 11.2% | 10.96 | 12.30 |
| Total | 12,831,959 | 1,249,760 | 9.7% | 16.70 | 18.40 |

If SCE's proposed ERRA rate change is approved as requested, an average non-CARE residential electric customer would see a bill increase of $11.29 per month, from $124.76 to $136.05.

The Commission is also currently investigating SCE's actions regarding the long-term outages and ultimate retirement of the San Onofre Nuclear Generation Station (SONGS). This is a separate proceeding (I.12-10-013) and has a proposed settlement that is pending CPUC approval. If adopted, this would result in refunds that would offset a portion of SCE's proposed rate increase in this proceeding.

If this settlement is adopted by the CPUC, SCE's 2015 ERRA proceeding revenue requirement would be $5,624 billion, which would represent an increase of $468 million from SCE's 2014 ERRA revenue requirement (implemented on June 1, 2014).

The following table compares the current 2014 ERRA rates to the forecast 2015 ERRA rates if the SONGS settlement is approved:

*Customer Group Revenue Impact*
*2015 ERRA Application With SONGS Settlement Compared to Current ERRA Rates*

| Customer Group | System | | | Bundled | |
| --- | --- | --- | --- | --- | --- |
| | Current Revenues ($000) | 2015 ERRA Change ($000) | % Change | Current Rates (¢/kWh) | 2015 ERRA Rates (¢/kWh) |
| Residential | 5,121,426 | 163,484 | 3.2% | 17.76 | 18.32 |
| Lighting - Small and Medium Power | 4,740,830 | 180,296 | 3.8% | 18.28 | 19.02 |
| Large Power | 2,135,450 | 87,893 | 4.1% | 12.99 | 13.61 |
| Agricultural and Pumping | 418,362 | 19,320 | 4.6% | 14.67 | 15.35 |
| Street and Area Lighting | 136,623 | 4,567 | 3.3% | 18.81 | 19.44 |
| Standby | 279,267 | 12,874 | 4.6% | 10.96 | 11.51 |
| Total | 12,831,959 | 468,433 | 3.7% | 16.70 | 17.33 |

If SCE's proposed ERRA rate change with SONGS settlement is approved as requested, an average non-CARE residential electric customer would see a bill increase of $3.60 per month, from $124.76 to $128.36.

This Application is a forecast and is likely to change prior to including these costs in next year's electric rates. SCE expects to update this Application in November 2014.

#### FOR FURTHER INFORMATION FROM SCE

You may review a copy of this Application and related exhibits at SCE's corporate headquarters (2244 Walnut Grove Avenue, Rosemead, CA 91770). You may also view these materials at the following SCE business offices:

1 Pebbly Beach Rd.
Avalon, CA 90704

505 W. 14th Ave.
Blythe, CA 92225

28384 Pine Ave.
Rimforest, CA 92378

120 Woodland Dr.,
Wofford Heights, CA 93285

1620 Rimrock Rd.
Barstow, CA 92311

3001 Chateau Rd.
Mammoth Lakes, CA 93546

41694 Dinkey Creek Rd.
Shaver Lake, CA 93664

6969 Old Woman Springs Rd.
Yucca Valley, CA 92284

374 Lagoon St.,
Bishop, CA 93514

510 S. China Lake Blvd,
Ridgecrest, CA 93555

421 W. J St.,
Tehachapi, CA 93561

Customers with Internet access may view and download SCE's application and the papers supporting it on SCE's website, **www.sce.com/applications** (type A.14-06-011 into the Search box and click "Go"). Anyone who would like to obtain more information about the application, please write to:

Southern California Edison Company
P.O. Box 800 2244 Walnut Grove Avenue, Rosemead, CA 91770
Attention: Case Administration

#### CPUC PROCESS

The CPUC will evaluate and determine the ERRA forecast through its administrative law process where the proceeding is assigned to an Administrative Law Judge (Judge) who will direct the method in which the record, upon which the Commission bases its decisions, is made. The Judge may hold evidentiary hearings where parties to the proceeding provide testimony and other parties may cross-examine them. These hearings are open to the public, but only formal parties of record may participate. After considering all proposals and evidence presented, the assigned Judge will issue a proposed decision. The Commissioners may approve the proposed decision as written, modify it, approve another proposal written by a Commissioner or completely deny SCE's request.

The CPUC also would like to hear from you. You may submit informal comments to the CPUC's Public Advisor's Office at:

| Write: | California Public Utilities Commission Public Advisor's Office 505 Van Ness Avenue San Francisco, CA 94102 | E-Mail: | Public.Advisor@cpuc.ca.gov |
| --- | --- | --- | --- |
| | | Telephone: | 1-866-849-8390 or 1-415-703-2074 |

Please state that you are writing concerning SCE's application A.14-06-011. Your comments will become a part of the formal correspondence file for public comment in this proceeding.

You may also contact the CPUC Public Advisor's Office if you need advice on how to participate in this proceeding.

SOUTHERN CALIFORNIA
EDISON®
An EDISON INTERNATIONAL® Company

Go paperless at **www.sce.com/ebilling.** It's fast, easy and secure.

July 2014

Para mas detalles en Español, llame al 1-800-441-2233 | ខ្មែរ 1-800-843-1309 | 中文 1-800-843-8343 | 한국어 1-800-628-3061 | Tiếng Việt 1-800-327-3031

*Los usuarios que tengan acceso a Internet pueden ver y descargar estas notificaciones en español en el sitio Web de SCE www.sce.com/avisos o escriba a:*

Southern California Edison Company
P.O. Box 800 2244 Walnut Grove Avenue Rosemead, CA 91770
Atención: Comunicaciones Corporativas

## SOUTHERN CALIFORNIA EDISON COMPANY (SCE)

## NOTICE OF PHASE 2 OF SCE'S 2015 GENERAL RATE CASE (GRC) APPLICATION (A.) 14-06-014

### PROPOSAL TO REVISE ELECTRIC RATES

On June 20, 2014, Southern California Edison Company (SCE) filed Application 14-06-014 with the California Public Utilities Commission (CPUC) seeking approval to revise rates for all of its customers. This application is part of the Commission's process to establish costs, allocate revenues, and design rates for all customers. This filing is referred to as Phase 2 of SCE's 2015 General Rate Case (GRC). This application will not increase or decrease overall revenues collected from SCE's customers. Revenue changes will be determined in separate proceedings and will be taken into account before the CPUC concludes its review of this application. The rate design the Commission adopts in the Phase 2 proceeding will incorporate those revenue requirement changes.

Included in this proceeding is SCE's proposal to establish a new method for assigning baseline allowances to all-electric customers. This new methodology would result in single-family all-electric residences receiving a higher baseline amount than multi-family all-electric residences. SCE also requests approval to transition small and medium commercial and industrial customers, and large agricultural and pumping customers, to default "critical peak pricing" (CPP) rates. This may be avoided if customers choose to opt out. CPP customers are charged a significantly higher energy charge during twelve annual CPP event periods, but receive a lower rate for non-event period usage and/or demand.

In Phase 1 of SCE's 2015 GRC (proceeding A.13-11-003), the Commission is currently reviewing SCE's requests for additional revenues needed to operate and maintain its electric generation and delivery systems. **If the Commission should approve total rates as requested in this Application, SCE estimates that its Phase 1 request and other revenue requirement changes pending in other proceedings will result in an 11% system average rate increase relative to April 2014 rates.** The Phase 2 revisions are estimated to change rates for customers in the fourth quarter of 2015.

The following table compares SCE's April 2014 average rates, by customer group, to an estimate of proposed average rates if SCE's revenue allocation proposals in this Application are approved by the Commission:

*Customer Group Revenue Impact*
*2015 GRC Phase 2 Application*

| Customer Group | Average Rates April 2014 ¢/kWh | Proposed Rates (¢/kWh) | Proposed Change % |
|---|---|---|---|
| Residential | 16.3 | 16.7 | 2.4% |
| Lighting - Small and Medium Power | 17.2 | 16.8 | -2.3% |
| Large Power | 12.3 | 12.1 | -1.5% |
| Agricultural and Pumping | 13.5 | 14.4 | 6.2% |
| Street and Area Lighting | 18.0 | 18.8 | 4.6% |
| Standby | 10.4 | 10.5 | 1.3% |
| Total | 15.6 | 15.6 | 0.2% |

The actual changes in rates will be determined by the Commission.

### FOR FURTHER INFORMATION FROM SCE

You may review a copy of this Application and related exhibits at SCE's corporate headquarters (2244 Walnut Grove Avenue, Rosemead, CA 91770). You may also view these materials at the following SCE business offices:

| | | |
|---|---|---|
| 1 Pebbly Beach Rd. Avalon, CA 90704 | 1820 Rimrock Rd. Barstow, CA 92311 | 374 Lagoon St. Bishop, CA 93514 |
| 505 W. 14th Ave. Blythe, CA 92225 | 3001 Chateau Rd. Mammoth Lakes, CA 93546 | 510 S. China Lake Blvd. Ridgecrest, CA 93555 |
| 26364 Pine Ave. Rimforest, CA 92378 | 41694 Dinkey Creek Rd. Shaver Lake, CA 93664 | 421 W. J St. Tehachapi, CA 93561 |
| 120 Woodland Dr. Wofford Heights, CA 93285 | 6999 Old Woman Springs Rd. Yucca Valley, CA 92284 | |

Customers with Internet access may view and download SCE's application and the papers supporting it on SCE's website, **www.sce.com/applications** (type A.14-06-014 into the Search box and click "Go"). Anyone who would like to obtain more information about the application, please write to:

Southern California Edison Company
2015 GRC Phase 2 Proceeding
P.O. Box 800
Rosemead, CA 91770
Attention: Russell Garwacki

### CPUC PROCESS

The CPUC will evaluate and determine SCE's 2015 GRC Phase 2 proposals through its administrative law process where the proceeding is assigned to an Administrative Law Judge (Judge) who will direct the method in which the record, upon which the Commission bases its decisions, is made. The Judge may hold evidentiary hearings where parties to the proceeding provide testimony and other parties may cross-examine them. These hearings are open to the public, but only formal parties of record may participate. After considering all proposals and evidence presented, the assigned Judge will issue a proposed decision. The Commissioners may approve the proposed decision as written, modify it, approve another proposal written by a Commissioner or completely deny SCE's request.

The CPUC also would like to hear from you. You may submit informal comments to the CPUC's Public Advisor's Office at:

Write: California Public Utilities Commission
Public Advisor's Office
505 Van Ness Avenue
San Francisco, CA 94102

E-Mail: **Public.Advisor@cpuc.ca.gov**

Telephone: **1-866-849-8390** (toll-free) or **1-415-703-2074**
**1-866-836-7825** (toll-free) or **TTY 1-415-703-5282**

Please state that you are writing concerning SCE's application A.14-06-014. Your comments will become a part of the formal correspondence file for public comment in this proceeding.

You may also contact the CPUC Public Advisor's Office if you need advice on how to participate in this proceeding.

### Get Ready For Summer

Summer means rising temperatures and higher on-peak Time-Of-Use (TOU) rates. But there are several things you can do to help reduce your energy usage and manage your summer energy bills. For example, try shutting down power in unused rooms and facilities or avoid charging batteries and battery-operated equipment during peak hours. Also, make sure you sign up for a Business Energy Consultation for an in-depth analysis of your energy usage along with industry-specific solutions, incentives, and rebate options to help you save more this summer.
Get started right now by visiting **sce.com/energytips**.

**Exhibit 6**



SOUTHERN CALIFORNIA
**EDISON**®
An *EDISON INTERNATIONAL*® Company

P.O. Box 300
Rosemead, CA
91772-0001
www.sce.com

# Your electricity bill

**CRUNCHIES FOOD COMPANY / Page 1 of 6**

---

For billing and service inquiries call 1-800-990-7788,
Mon - Fri 7 a.m. to 7 p.m. and Saturday 8 a.m. to 5 p.m.
For emergency services call 24 hrs a day, 7 days a week

Date bill prepared: Jun 19 '14

**Customer account**  2-33-779-4812

**Service account**  3-040-4430-97
733 LAKEFIELD RD STE B
WESTLAKE VLG, CA 91361

**Rotating outage**  Group A080

## Your account summary

| | |
|---|---|
| Amount of your last bill | $1,078.82 |
| Past due amount | $1,078.82 |
| Your new charges | $1,932.65 |
| Late payment charge | $8.63 |
|  **Total amount you owe** | **$3,020.10** |

## Compare the electricity you are using

For meter 259000-067614 from May 13 '14 to Jun 12 '14
**Total electricity you used this month in kWh**                8,159

*Your next billing cycle will end on or about Jul 14 '14.*

#### Your daily average electricity usage (kWh)



* Irregular billing period
** No data available

*Maximum demand is 48 kW*

---

Please return the payment stub below with your payment and make your check payable to Southern California Edison.
If you want to pay in person, call 1-800-747-8908 for locations, or you can pay online at www.sce.com.

(4-574)        Tear here                                                                                        Tear here



**SOUTHERN CALIFORNIA EDISON®**

An *EDISON INTERNATIONAL®* Company

**CRUNCHIES FOOD COMPANY** / Page 3 of 6

### Usage comparison

| | May '12 ** | May '13 ** | Jun '13 * | Jul '13 | Aug '13 | Sep '13 | Oct '13 | Nov '13 | Dec '13 | Jan '14 | Feb '14 | Mar '14 | Apr '14 | May '14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total kWh used | | | 6,850 | 6,326 | 8,415 | 5,568 | 3,341 | 3,573 | 4,823 | 4,386 | 4,502 | 4,988 | 5,753 | 8,159 |
| Number of days | | | 38 | 29 | 32 | 29 | 30 | 33 | 33 | 29 | 30 | 32 | 29 | 30 |
| Appx. average kWh used/day | | | 180 | 218 | 262 | 192 | 111 | 108 | 146 | 150 | 150 | 155 | 198 | 271 |

## Details of your new charges

Your rate: GS-2
Billing period: May 13 '14 to Jun 12 '14 (30 days Winter/Summer Season)

**Delivery charges**

| | | |
|---|---|---|
| Facilities rel demand | 48 kW x $13.00000 x 19/30 days | $395.20 |
| Facilities rel demand | 48 kW x $12.71000 x 11/30 days | $223.70 |
| Energy winter | 5,669 kWh x $0.01995 | $113.10 |
| Energy summer | 2,490 kWh x $0.02254 | $56.12 |
| DWR bond charge | 8,159 kWh x $0.00513 | $41.85 |
| Customer charge | | $126.71 |
| Customer charge | | $71.25 |

**Generation charges**

*DWR*

| | | |
|---|---|---|
| DWR energy credit | 8,159 kWh x -$0.00037 | -$3.02 |

*SCE*

| | | |
|---|---|---|
| Summer time related | 48 kW x $24.15000 x 11/30 days | $425.04 |
| Energy winter | 5,669 kWh x $0.05415 | $306.98 |
| Energy summer | 2,490 kWh x $0.06962 | $173.35 |
| Subtotal of your new charges | | $1,930.28 |
| State tax | 8,159 kWh x $0.00029 | $2.37 |
| **Your new charges** | | **$1,932.65** |

*Your Delivery charges include:*
- *$144.04 transmission charges*
- *$700.86 distribution charges*
- *$1.20 nuclear decommissioning charges*
- *$85.30 public purpose programs charge*
- *$52.71 new system generation charge*

*Your Generation charges include:*
- *-$9.53 competition transition charge*

*Your overall energy charges include:*
- *$17.49 franchise fees*

*Additional information:*
- *Service voltage: 208 volts*

## Things you should know

***You may notice a change in your billing statement...***
*Effective 6/1/2014, the billing rates used to calculate your bill have been modified. For more information, please visit www.sce.com/bill_change.*



An *EDISON INTERNATIONAL*® Company

# Business *Connection*

June 2014

Page 5 of 6

Please visit us at www.sce.com

## Edison International's 2013 Annual Community Investment Report Now Available



Edison International has published its 2013 Annual Community Investment Report in hard copy, and online as a virtual "flipbook" and as a PDF. The report provides a snapshot of:

- Our four community investment focus areas
- The variety of partners we support
- The impact being made by these partnerships
- Our "Giving by the Numers," which highlights our giving and our employees' giving and volunteerism.

The complete annual report is available online at: **edison.com**.
Please request hard copies via email to: **edison.gifts@sce.com**.

*Our support of charitable causes is entirely funded by Edison International shareholders. We see our community investments as part of our commitment to be a leading corporate citizen. Southern California Edison customers do not pay for our donations in their utility bills.*

## Edison International Congratulates 2014 Edison Scholars!

Edison International congratulates the following 30 high school seniors across Southern California Edison's (SCE) service territory selected as 2014 Edison Scholars:

**Evelyn Batz**, San Gorgonio H.S., San Bernardino
**Javier Cuan-Martinez**, Great Oak H.S., Temecula
**Brenden Dickerson**, John Muir H.S., Pasadena
**Trevor Esparza**, Saddleback Christian Academy, Mission Viejo
**Berenice Estrada**, Los Angeles Center for Enriched Studies, Los Angeles
**Javier Evangelista**, Roosevelt H.S., Los Angeles
**Melissa Fiacco**, Moorpark H.S., Moorpark
**Edwin Gonzalez**, Carson H.S., Carson
**Tony Hua**, South El Monte H.S., South El Monte
**Sydney Johnson**, Los Osos H.S., Rancho Cucamonga
**Craig Kampen**, Central Valley Christian School, Visalia
**Hyun Sik Kim**, North H.S., Torrance
**Joon Lee**, Beckman H.S., Irvine
**Alec Lenamond**, Citrus Valley H.S. Redlands
**Gabriela Lomeli**, Knight H.S., Palmdale



**SOUTHERN CALIFORNIA EDISON®**
An *EDISON INTERNATIONAL®* Company

P.O. Box 600,
Rosemead, CA
91771-0001
www.sce.com

**CRUNCHIES FOOD COMPANY / Page 1 of 2**

---

For billing and service inquiries
call 1-800-990-7788, 24 hrs a day, 7 days a week

**Customer account**

2-33-779-4812

Date notice prepared: May 10 '14

733 LAKEFIELD RD STE B
WESTLAKE VILLAGE CA 91361-2629

## Past due service disconnection notice

Past due $925.67 must be paid by 5 pm on May 27 '14

| | |
|---|---|
| Utility services past due amount | $925.67 |
| Total past due amount | $925.67 |

**Important please read**
Your payment is past due. To avoid disconnection of service, your payment must be received by Southern California Edison before the date shown above. If your utility service is disconnected, a Service Connection charge ranging from $6.00 to $86.00 may be required. A deposit may be required to re-establish your credit whether or not your service is disconnected.

This notice does not stop disconnection of service for any other unpaid bill. Your utility service will not be disconnected for unpaid amounts for other services. However, if you do not pay the total past due amount, your other services may be discontinued, you may be subject to legal action, or both. Southern California Edison will determine how payments are applied.

**Options for paying your bill**
- Do not mail your payment, as it may not be received in time. You may pay your bill through a Southern California Edison approved electronic payment method or bring this notice to a Southern California Edison authorized payment location.
- If you are a residential customer, you may pay your bill using your Credit Card or most Debit Cards by calling 1-800-254-4123. See the reverse side under Options for Paying Your Bill for more information.
- If you are having difficulty paying your bill, please contact us immediately. You may be eligible for a payment extension or financial assistance (available to income qualified customers). For information, please call 1-800-990-7788 before May 27 '14 .

*Paid  √ #  20961*

*5·7·14*

---

(14-664)      Tear here ----------------- Bring in this entire disconnection notice when you pay ----------------- Tear here

**SOUTHERN CALIFORNIA EDISON®**
*EDISON INTERNATIONAL® Company*

Customer account 2-33-779-4812
Please write this number on your check. Make your
check payable to Southern California Edison.

| Amount due by May 27 '14 | | $925.67 |
|---|---|---|
| Amount enclosed | $ | |

OVDU 05092014 PD

CRUNCHIES FOOD COMPANY
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE CA 91361-2629

Do not mail your payment.

33 779 4812 00000049 000000000000009256700009256?



**SOUTHERN CALIFORNIA EDISON®**
An *EDISON INTERNATIONAL®* Company

P.O. Box 300
Rosemead, CA
91772-0001
www.sce.com

# Your electricity bill

**CRUNCHIES FOOD COMPANY / Page 1 of 6**

---

For billing and service inquiries call 1-800-990-7788,
Mon - Fri 7 a.m. to 7 p.m. and Saturday 8 a.m. to 5 p.m.
For emergency services call 24 hrs a day, 7 days a week

Date bill prepared: May 20 '14

| | |
|---|---|
| **Customer account** | 2-33-779-4812 |
| **Service account** | 3-040-4430-97 |
| | 733 LAKEFIELD RD STE B |
| | WESTLAKE VLG, CA 91361 |
| **Rotating outage** | Group A080 |

---

## Your account summary

| | |
|---|---|
| Amount of your last bill | $1,713.37 |
| Payment we received on Apr 21 '14 - thank you | -$787.70 |
| Payment we received on May 12 '14 - thank you | -$925.67 |
| Balance forward | $0.00 |
| Your new charges | $1,071.41 |
| Late payment charge | $7.41 |
|  **Total amount you owe by Jun 9 '14** | **$1,078.82** |

---

## Compare the electricity you are using

For meter 259000-067614 from Apr 14 '14 to May 13 '14
**Total electricity you used this month in kWh**                    **5,753**

*Your next billing cycle will end on or about Jun 12 '14.*

**Your daily average electricity usage (kWh)**



*Maximum demand is 32 kW*

\* Irregular billing period
\*\* No data available

---

Please return the payment stub below with your payment and make your check payable to Southern California Edison.
If you want to pay in person, call 1-800-747-8908 for locations, or you can pay online at www.sce.com.

(14-574)     Tear here                                                                                        Tear here



**SOUTHERN CALIFORNIA EDISON®**
*EDISON INTERNATIONAL® Company*

Customer account 2-33-779-4812
Please write this number on your check. Make your
check payable to Southern California Edison.

| **Amount due by Jun 9 '14** | **$1,078.82** |
|---|---|
| Amount enclosed | $ |

STMT 05202014 P4 C10 T0284 050817 01 AT 0.4030 C039

CRUNCHIES FOOD COMPANY
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE, CA 91361-2629

P.O. BOX 300
ROSEMEAD, CA  91772-0001

33  779  4812  00000049  000000000001078820001078820



SOUTHERN CALIFORNIA
**EDISON**®

An *EDISON INTERNATIONAL*® Company

**CRUNCHIES FOOD COMPANY /** Page 3 of 6

## Usage comparison

| | Apr '12 ** | Apr '13 ** | May '13 ** | Jun '13 | Jul '13 | Aug '13 | Sep '13 | Oct '13 | Nov '13 | Dec '13 | Jan '14 | Feb '14 | Mar '14 | Apr '14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total kWh used | | | | 6,850 | 6,326 | 8,415 | 5,568 | 3,341 | 3,573 | 4,823 | 4,366 | 4,502 | 4,989 | 5,753 |
| Number of days | | | | 38 | 29 | 32 | 29 | 30 | 33 | 33 | 29 | 30 | 32 | 29 |
| Appx. average kWh used/day | | | | 180 | 218 | 262 | 192 | 111 | 108 | 146 | 150 | 150 | 155 | 198 |

## Details of your new charges

Your rate: GS-2
Billing period: Apr 14 '14 to May 13 '14 (29 days)

**Delivery charges**

| | | |
|---|---|---|
| Facilities rel demand | 32 kW x $13.00000 | $416.00 |
| Energy winter | 5,753 kWh x $0.01995 | $114.77 |
| DWR bond charge | 5,753 kWh x $0.00513 | $29.51 |
| Customer charge | | $200.07 |

**Generation charges**
*DWR*

| | | |
|---|---|---|
| DWR energy credit | 5,753 kWh x -$0.00037 | -$2.13 |
| *SCE* | | |
| Energy winter | 5,753 kWh x $0.05415 | $311.52 |
| Subtotal of your new charges | | $1,069.74 |
| State tax | 5,753 kWh x $0.00029 | $1.67 |
| **Your new charges** | | **$1,071.41** |

*Your Delivery charges include:*
- *$95.32 transmission charges*
- *$539.78 distribution charges*
- *$2.30 nuclear decommissioning charges*
- *$61.10 public purpose programs charge*
- *$30.95 new system generation charge*

*Your Generation charges include:*
- *-$5.93 competition transition charge*

*Your overall energy charges include:*
- *$9.69 franchise fees*

*Additional information:*
- *Service voltage: 208 volts*

## Things you should know

**Decommissioning of San Onofre Power Plant...**
Learn about the decommissioning process and upcoming public meetings. Visit www.SONGScommunity.com for details and to sign up to receive updates.



SOUTHERN CALIFORNIA
**EDISON**®
An *EDISON INTERNATIONAL*® Company

P.O. Box 300
Rosemead, CA
91772-0001
www.sce.com

# Your electricity bill

**CRUNCHIES FOOD COMPANY** / Page 1 of 6

For billing and service inquiries call 1-800-990-7788,
Mon - Fri 7 a.m. to 7 p.m. and Saturday 8 a.m. to 5 p.m.
For emergency services call 24 hrs a day, 7 days a week

Date bill prepared: Apr 19 '14

**Customer account** 2-33-779-4812

**Service account**   3-040-4430-97
733 LAKEFIELD RD STE B
WESTLAKE VLG, CA 91361

**Rotating outage**   Group A080

## Your account summary

| | |
|---|---|
| Amount of your last bill | $787.70 |
| Past due amount | $787.70 |
| Your new charges | $919.36 |
| Late payment charge | $6.31 |
| **Total amount you owe** | **$1,713.37** |

## Compare the electricity you are using

For meter 259000-067614 from Mar 13 '14 to Apr 14 '14
**Total electricity you used this month in kWh**          **4,989**

*Your next billing cycle will end on or about May 13 '14.*

**Your daily average electricity usage (kWh)**



Mar '12**  Mar '13**  Feb '14  Mar '14

156
104
52
0

* Irregular billing period
** No data available

*Maximum demand is 26 kW*

Please return the payment stub below with your payment and make your check payable to Southern California Edison.
If you want to pay in person, call 1-800-747-8908 for locations, or you can pay online at www.sce.com.
4-574)      Tear here                                                                  Tear here



SOUTHERN CALIFORNIA
**EDISON®**

An *EDISON INTERNATIONAL*® Company

**CRUNCHIES FOOD COMPANY /** Page 3 of 6

## Usage comparison

| | Mar '12 ** | Mar '13 ** | Apr '13 ** | May '13 ** | Jun '13 * | Jul '13 | Aug '13 | Sep '13 | Oct '13 | Nov '13 | Dec '13 | Jan '14 | Feb '14 | Mar '14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total kWh used | | | | | 6,850 | 6,326 | 8,415 | 5,568 | 3,341 | 3,573 | 4,823 | 4,366 | 4,502 | 4,989 |
| Number of days | | | | | 38 | 29 | 32 | 29 | 30 | 33 | 33 | 29 | 30 | 32 |
| Appx. average kWh used/day | | | | | 180 | 218 | 262 | 192 | 111 | 108 | 146 | 150 | 150 | 155 |

## Details of your new charges

Your rate: GS-2
Billing period: Mar 13 '14 to Apr 14 '14 (32 days)

**Delivery charges**

| | | |
|---|---|---|
| Facilities rel demand | 26 kW x $13.00000 | $338.00 |
| Energy winter | 4,989 kWh x $0.01995 | $99.53 |
| DWR bond charge | 4,989 kWh x $0.00513 | $25.59 |
| Customer charge | | $200.07 |

**Generation charges**
*DWR*

| | | |
|---|---|---|
| DWR energy credit | 4,989 kWh x -$0.00037 | -$1.85 |
| *SCE* | | |
| Energy winter | 2,789 kWh x $0.04928 | $137.44 |
| Energy winter | 2,200 kWh x $0.05415 | $119.13 |
| Subtotal of your new charges | | $917.91 |
| State tax | 4,989 kWh x $0.00029 | $1.45 |
| **Your new charges** | | **$919.36** |

*Your Delivery charges include:*
- *$77.48 transmission charges*
- *$477.11 distribution charges*
- *$2.00 nuclear decommissioning charges*
- *$52.98 public purpose programs charge*
- *$26.84 new system generation charge*

*Your Generation charges include:*
- *-$5.14 competition transition charge*

*Your overall energy charges include:*
- *$8.32 franchise fees*

*Additional information:*
- *Service voltage: 208 volts*

## Things you should know

***You may notice a change in your billing statement...***
*Effective 4/1/2014, the billing rates used to calculate your bill have been modified. For more information, please visit www.sce.com/bill_change.*



**SOUTHERN CALIFORNIA**
**EDISON**®
An *EDISON INTERNATIONAL*® Company

# BusinessConnection

April 2014

Page 5 of 6

Please visit us at www.sce.com

## Make Summer Your Best Season Yet with Credits on Your Energy Bills

Summer is coming, and with it, a great opportunity to earn credits on your energy bills. Your participation in the Summer Discount Plan (SDP) allows us to temporarily turn off or cycle your central air-conditioner's (A/C) compressor(s) during peak periods. You'll help us reduce the chance of power outages in your community, and we'll reward you with summer bill credits—up to $250* per unit.

### Getting started is easy and free

Participating in the SDP is easy and there's no cost to you. And now with the switch to Time-Of-Use rates, SDP can be even more valuable. Once you've enrolled, we'll install a small, remote-controlled cycling device on or near the central A/C unit(s) of your choosing. Then, when the demand for electricity or costs for energy spike, we may call an energy event and temporarily turn off (cycle) your participating A/C's compressor unit(s). As a reward, you'll receive monthly bill credits June 1 to October 1. While energy events can occur year-round, most occur during the summer, when demand for electricity is typically highest.

### You control the settings and the savings

Customize your participation by choosing from three different cycling plans—find one that best fits your operational needs and desired comfort level. Want even more flexibility? Tailor your earnings potential by selecting the number of central A/C units you enroll in the program.

### Maximum Savings

100% Cycling | $250*
- A/C compressor shuts off 100% of the time during an event

### Maximum Comfort

30% Cycling | $20*
- A/C compressor shuts off 30% of the time, or 9 minutes out of every 30 minutes
- **Earn up to $20\*** per year, per unit

### How does it work?

SDP energy events can be called year-round, and if you sign up to receive courtesy notifications, we'll notify you when an event is occurring in your area. **Your fan will continue to run and circulate air**, so your customers and employees may not even notice a shift in temperature. But you'll definitely notice the difference on your bill—up to $250* in bill credits per unit for each summer you participate.

### Some important facts

- Your participation in SDP requires a one-year commitment from the first meter read date following activation of your cycling device(s). Your participation will continue until you notify us that you no longer want to participate.
- This program is not recommended for individuals with health problems, such as asthma, emphysema, heart disease, respiratory conditions, or an inability to tolerate high temperatures.
- The cycling devices can only be installed on central A/C units that are in good working order; be sure to check yours before enrolling in the program.
- Some central A/C units are not compatible with the cycling device; these central A/C units are not eligible for the program.

Visit **www.sce.com/bizsdp** or call **1-800-439-8765** for more information.

**Exhibit 7**

**veri_zon**

| | |
|---|---|
| **Account Number** | **Amount Due** |
| 01 1785  1210294126 10 | $1,625.05 |

Visit verizon.com/bizsignin
Shop · Bill Pay · Autopay
Account Changes / Repair
On Demand/Pay Per View Details
Be green today — Go Paperless Free

### Verizon News

#### Work Faster At Work
Download at speeds up to 300 Mbps when you upgrade to FiOS Quantum Internet. Give your company the power to simultaneously run more devices at the same blazing–fast speeds. Ensure you are small business ready. Upgrade today by calling 1–888–886–6618.

#### Expand Your Customer Reach
Busy signals are bad for business. So is voice mail. Be small business ready. Add an additional phone line today and make sure your customers can always reach you. Give your business the edge it needs. Call 1–888–598–8035 to add a line today and keep in touch with your customers.

#### We Can Empower Your Business
Verizon Business Services provides businesses a powerful combination of reliability, innovation and value. We can help meet your small business needs today and well into the future. Call 1–888–377–8951 today to review your business account with a Verizon Business Services professional.

#### Want Automatic Payment?
Enroll below or at Verizon.com to authorize your financial institution to deduct the amount of your monthly bill from the account associated with your enclosed check and send payment directly to Verizon. To discontinue Automatic Payment, call Verizon. Please keep a copy of this authorization.

**Account Information**
Statement Date:  8/4/14
CRUNCHIES FOOD COMPANY
Phone:  805-230-2477

**Questions About Your Bill?**
For the help & support you need, contact us at 1–800–VERIZON.

**Account Summary**

| | |
|---|---|
| Previous Balance | $2,435.80 |
| Payment Received Jul 9 | –$1,630.90 |
| Overdue Balance – Please Pay Now   Paid via telephone  8·14·14 | $804.90   +3⁵⁵  808⁴⁰ |
| New Charges | |
| Current Activity | $563.55 |
| Taxes, Governmental Surcharges and Fees | $19.21 |
| Verizon Surcharges and Other Charges & Credits | $237.39 |
| Total New Charges Due by August 28, 2014 | $820.15 |
| **Total Amount Due** | **$1,625.05** |

· 820 ⁴⁵

---

Please return remit slip with payment.

*To enroll in Automatic Payment (Sign and date below)*

_____
By signing above I verify that I have reviewed and accepted the terms and conditions at verizon.com/autopayterms for automatic bill payment

| | |
|---|---|
| Account Number: | 01 1785 1210294126 10 |
| **Amount Due: $1,625.05** | 080414 |

Make check payable to Verizon

$ [ ] , [8] [2] [0] . [1] [5]

00057979 01 AV  0.378  VC080411 0194 XX
CRUNCHIES FOOD COMPANY
733 LAKEFIELD RD STE B
WESTLAKE VLG CA  91361–2629

VERIZON
PO BOX 920041
DALLAS TX 75392-0041

01 1785 1210294126 10N00000080490 00000162505 06



| | Phone Number | Account Number | | Page |
|---|---|---|---|---|
| | 805–230–2477 | 01 1785 1210294126 10 | | 2 of 10 |

## Current Activity

### Monthly Charges

| | | | |
|---|---|---|---|
| | | **Line 805–230–2477** | |
| 1/4 | 9/3 | Solutions Bundle Line 2 Yr (includes $13.00 for long distance) | 61.00 |
| 9/4 | 9/3 | Solutions Bundle 2 Yr Credit | –16.00 |
| 9/4 | 9/3 | VLD – Talk to the World International Calling Plan | 5.95 |
| | | • Plan Charge 5.95 | |
| 9/4 | 9/3 | VLD – Toll free number | 16.50 |
| | | **Line 805–230–2249** | |
| 9/4 | 9/3 | Additional Line Credit 2 Yr | –26.00 |
| 9/4 | 9/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–230–2476** | |
| 9/4 | 9/3 | Additional Line Plus 2 Yr | 35.00 |
| | | **Line 805–494–1699** | |
| 9/4 | 9/3 | Additional Line Plus 2 Yr | 35.00 |
| | | **Line 805–497–3026** | |
| 9/4 | 9/3 | Additional Line Credit 2 Yr | –26.00 |
| 9/4 | 9/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3043** | |
| 9/4 | 9/3 | Additional Line Credit 2 Yr | –26.00 |
| 9/4 | 9/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3207** | |
| 9/4 | 9/3 | Additional Line Credit 2 Yr | –26.00 |
| 9/4 | 9/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3654** | |
| 9/4 | 9/3 | Additional Line Credit 2 Yr | –26.00 |
| 9/4 | 9/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–6020** | |
| 9/4 | 9/3 | Additional Line Credit 2 Yr | –26.00 |
| 9/4 | 9/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–6028** | |
| 8/4 | 9/3 | Additional Line Credit 2 Yr | –26.00 |
| 8/4 | 9/3 | Additional Line Unlimited 2 Yr | 81.00 |
| 8/4 | 9/3 | VLD – Firm Rate Advantage 3yr. Plan | 21.10 |
| | | **Monthly Charges Subtotal** | **$563.55** |

| | |
|---|---|
| **Current Activity Total** | **$563.55** |

### Taxes, Governmental Surcharges and Fees

| | |
|---|---|
| Federal Excise Tax | 3.53 |
| Funding to support the Public Utilities Commission | .80 |
| California Relay Service and Communications Devices Fund | .88 |
| CHCF–B and the CASF | 2.04 |
| California Teleconnect Fund surcharge | 2.59 |
| CA Universal Lifeline Telephone Service | 5.06 |
| CA High Cost Fund – A | .79 |
| 911 State Tax | 3.52 |
| **Total Taxes, Governmental Surcharges and Fees** | **$19.21** |

### Verizon Surcharges and Other Charges & Credits

| | |
|---|---|
| Federal Universal Service Fee | 57.90 |
| VLD – Long Distance Access Charge | 38.50 |
| Federal Subscriber Line and Access Recovery Charge | 106.70 |
| VLD – Carrier Cost Recovery Charge | 3.60 |
| VLD – Long Distance Administrative Charge | 7.40 |
| Late payment charge | 23.29 |
| **Total Verizon Surcharges and Other Charges & Credits** | **$237.39** |

## Legal Notices

**Charges by Service Provider**

As required by CA statute, this chart restates your Current Activity by service provider.

| | Verizon California | Verizon LD | |
|---|---|---|---|
| Service | 507.00 | 56.55 | |
| **Current Activity Total** | **507.00** | **56.55** | **563.55** |
| Taxes, Fees and Other Charges | 179.43 | 77.17 | 256.60 |

Basic charges of $164.74 per month must be paid to retain local service.

**Payment by Check**

Paying by check authorizes check processing or use of the check information for a one–time electronic fund transfer from your account. For all payments using bank account information, we may retain the information to send you electronic refunds or enable your future electronic payments to us (to opt out, call 1–888–500–5358).

**Late Payment Charges**

To avoid a late payment charge of 1.5% or $5.00, whichever is greater, on unpaid balances over $20 payment must be received before Sep 4, 2014.

**Correspondence**

Go to verizon.com/blrcontact or mail to PO Box 33078, St. Petersburg, FL 33733

**Questions & Correspondence**

If you have a question about this bill, call 1–800–Verizon. If your complaint remains unresolved contact: for intrastate or slamming (unauthorized carrier changes) issues the CPUC at Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102, cpuc.ca.gov or 1–800–649 7570 (TDD 1–800–229–6846); for TV issues – your Local Franchise Authority; for interstate or international calling – FCC Consumer Complaints, 445 12th St. SW, Washington, DC 205554, fccinfo@fcc.gov or

1–888–225–5322 (TTY 1–888–835–5322). The CA Consumer Protection rules are online at CPUC.ca.gov.

**Bankruptcy Information**

If you are or were in bankruptcy, this statement may include amounts for pre–bankruptcy service. You should not pay pre–bankruptcy amounts; they are for your information only. Mail bankruptcy–related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

**You Can Block Third Party Billing to Your Verizon Bill**

For more information, visit verizon.com/blocking or call us at 1–800–VERIZON.

**verizon**

| **Phone Number** | **Account Number** | **Page** |
|---|---|---|
| 805-230-2477 | 01 1785 1210294126 10 | 3 of 10 |

otal New Charges                  $820.15



| | Phone Number | Account Number | Page |
|---|---|---|---|
| | 805–230–2477 | 01 1785 1210294126 10 | 4 of 10 |

## Usage Detail

### /LD -- Firm Rate Advantage 3yr. Plan

| Date | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| Ine 888 997–1866 |
| Jul 5 | 2:43 PM | Jacksonvl FL | 904–945–6652 | 1.0 | .06 |
| Jul 5 | 2:44 PM | Jacksonvl FL | 904–945–6652 | 2.4 | .13 |
| Jul 6 | 12:11 PM | Fort Worth TX | 817–566–5688 | 2.1 | .12 |
| Jul 6 | 6:10 PM | Syracuse NY | 315–288–5334 | 1.5 | .08 |
| Jul 7 | 2:34 AM | Jefferson WI | 920–541–7502 | .6 | .03 |
| Jul 7 | 4:11 PM | Clinton MA | 978–368–3294 | 1.2 | .07 |
| Jul 7 | 4:13 PM | Clinton MA | 978–368–3294 | .6 | .03 |
| Jul 7 | 5:56 PM | Ware MA | 413–967–6186 | .9 | .05 |
| Jul 7 | 5:57 PM | Ware MA | 413–967–6186 | 1.8 | .10 |
| Jul 7 | 6:37 PM | Northamptn PA | 484–276–3400 | 1.9 | .10 |
| Jul 7 | 10:21 PM | Saugus MA | 781–417–5881 | 1.9 | .10 |
| Jul 8 | 12:58 AM | nwyrcyzn07 NY | 347–779–9012 | .6 | .03 |
| Jul 8 | 9:07 AM | Tucson AZ | 520–917–0687 | 1.0 | .06 |
| Jul 8 | 9:45 AM | Lsan DA 06 CA | 818–406–1896 | 1.2 | .07 |
| Jul 8 | 9:47 AM | Lsan DA 06 CA | 818–406–1896 | 2.8 | .15 |
| Jul 8 | 10:11 AM | Arbutus MD | 443–297–1480 | .9 | .05 |
| Jul 8 | 11:22 AM | Providence RI | 401–421–6487 | .8 | .04 |
| Jul 8 | 11:54 AM | Washington MI | 248–879–8811 | 1.3 | .07 |
| Jul 8 | 11:56 AM | Washington MI | 248–879–8811 | 1.9 | .10 |
| Jul 8 | 12:18 PM | Lindenhst NY | 646–293–4600 | .7 | .04 |
| Jul 8 | 1:10 PM | Uppermuddy NY | 862–823–0228 | 1.7 | .09 |
| Jul 8 | 2:36 PM | Tampanth FL | 208–403–2126 | 1.5 | .08 |
| Jul 8 | 3:21 PM | Phila PA | 267–464–5509 | .4 | .02 |
| Jul 8 | 3:43 PM | Boca Raton FL | 561–235–5874 | 1.1 | .06 |
| Jul 8 | 3:55 PM | HstnSuburb TX | 281–509–9544 | .6 | .03 |
| Jul 9 | 1:53 AM | Jacksonvl FL | 561–212–4016 | .7 | .04 |
| Jul 9 | 11:47 AM | Las Vegas NV | 702–410–9700 | .3 | .02 |
| Jul 9 | 11:47 AM | Las Vegas NV | 702–410–9700 | 1.8 | .10 |
| Jul 9 | 1:24 PM | Boca Raton FL | 561–347–2931 | 1.3 | .07 |
| Jul 9 | 2:06 PM | Youngstown OH | 330–793–1014 | .6 | .03 |
| Jul 9 | 2:58 PM | Rochester NH | 603–994–2000 | 2.4 | .13 |
| Jul 9 | 3:54 PM | Fullerton CA | 805–658–2626 | 1.4 | .08 |
| Jul 9 | 3:57 PM | Egrndforks MN | 218–207–0064 | .6 | .03 |
| Jul 9 | 3:58 PM | Yukon OK | 405–376–3272 | 2.3 | .13 |
| Jul 9 | 4:53 PM | Helena MT | 406–850–2795 | 1.0 | .06 |
| Jul 9 | 4:54 PM | Helena MT | 406–850–2795 | 2.6 | .14 |
| Jul 10 | 12:38 PM | Trufant MI | 616–984–3019 | .6 | .03 |
| Jul 10 | 6:14 AM | New Haven CT | 203–907–0895 | .6 | .03 |
| Jul 10 | 11:53 AM | Baltimore MD | 703–626–8406 | 1.5 | .08 |
| Jul 10 | 11:59 AM | Phila PA | 656–552–1700 | 1.0 | .06 |
| Jul 10 | 12:02 PM | Stockbdg MA | 413–931–8836 | .6 | .03 |
| Jul 10 | 1:46 PM | Vineyrdhvn MA | 508–684–7743 | .6 | .03 |
| Jul 10 | 2:00 PM | Clarksburg WV | 304–893–6363 | 1.7 | .09 |
| Jul 10 | 4:09 PM | Bethesda MD | 240–223–1716 | 10.8 | .59 |
| Jul 10 | 4:27 PM | Atlanta Ne GA | 770–797–4600 | .8 | .04 |
| Jul 10 | 4:28 PM | Atlanta Ne GA | 770–797–4600 | .7 | .04 |
| Jul 11 | 6:20 AM | Dallas TX | 214–854–4081 | .6 | .03 |
| Jul 11 | 10:50 AM | Lebec CA | 310–801–1940 | 1.7 | .09 |
| Jul 11 | 10:53 AM | Lebec CA | 310–801–1940 | 1.1 | .06 |
| Jul 11 | 10:54 AM | Lebec CA | 310–801–1940 | 1.6 | .09 |
| Jul 11 | 11:18 AM | Fort Myers FL | 239–215–2430 | 1.5 | .08 |
| Jul 11 | 11:40 AM | Lsan DA 06 CA | 818–522–6450 | 1.6 | .09 |
| Jul 11 | 12:06 PM | Nwyrcyzn08 NY | 347–777–7738 | .6 | .03 |
| Jul 11 | 4:53 PM | Newburgh NY | 845–566–0716 | .8 | .04 |
| Jul 11 | 6:19 PM | Yukon OK | 405–376–3272 | 1.7 | .09 |



**Phone Number**
805–230–2477

**Account Number**
01 1785 1210294126 10

**Page**
5 of 10

## Usage Detail, continued

### VLD – Firm Rate Advantage 3yr. Plan

| Date | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| Jul 12 | 2:25 PM | NwYrCyZn04 NY | 347–491–7870 | .6 | .03 |
| Jul 12 | 3:58 PM | Rapid City SD | 605–415–4740 | .6 | .03 |
| Jul 13 | 9:04 AM | Chicago  IL | 312–224–0000 | .6 | .03 |
| Jul 13 | 4:22 PM | Phphsbzn41 PA | 215–645–2575 | 1.9 | .10 |
| Jul 13 | 9:42 PM | Nwyrcyzn08 NY | 917–382–0593 | .1 | .02 |
| Jul 13 | 11:15 PM | Maywood  IL | 708–486–0396 | .1 | .02 |
| Jul 14 | 9:35 AM | Winchester VA | 540–931–0601 | 1.9 | .10 |
| Jul 14 | 11:15 AM | Thousaoaks CA | 818–553–7000 | 1.1 | .06 |
| Jul 14 | 11:18 AM | NwYrCyZn04 NY | 347–641–9959 | .1 | .02 |
| Jul 14 | 11:43 AM | BeverlyHls CA | 805–447–0730 | 2.1 | .12 |
| Jul 14 | 2:35 PM | Salt Lake UT | 801–297–6860 | 1.0 | .06 |
| Jul 14 | 4:24 PM | Phila   PA | 267–464–5509 | 1.0 | .06 |
| Jul 14 | 6:49 PM | Severna Pk MD | 410–315–9407 | .7 | .04 |
| Jul 14 | 8:17 PM | Nwyrcyzn01 NY | 646–543–3666 | .1 | .02 |
| Jul 15 | 1:50 AM | Seattle  WA | 206–430–5643 | .1 | .02 |
| Jul 15 | 12:51 PM | Nwyrcyzn11 NY | 347–781–4329 | .1 | .02 |
| Jul 15 | 12:52 PM | Las Vegas NV | 702–948–9663 | .1 | .02 |
| Jul 15 | 12:59 PM | Ossining  NY | 914–487–3681 | .1 | .02 |
| Jul 15 | 1:06 PM | Napa    CA | 707–346–5550 | .1 | .02 |
| Jul 15 | 1:41 PM | WPalmBeach FL | 561–432–0075 | 1.5 | .08 |
| Jul 15 | 2:01 PM | Cincinnati OH | 937–234–4801 | .8 | .04 |
| Jul 15 | 4:45 PM | Inverness FL | 352–419–4870 | 3.5 | .19 |
| Jul 15 | 8:51 PM | Boston   MA | 617–861–8378 | 1.9 | .10 |
| Jul 15 | 11:18 PM | SaratogSpg NY | 518–290–1505 | .1 | .02 |
| Jul 15 | 11:56 PM | Sherman  TX | 903–421–6985 | .1 | .02 |
| Jul 16 | 12:40 AM | Marion   MA | 508–538–3075 | 1.9 | .10 |
| Jul 16 | 2:50 AM | Nwyrcyzn12 NY | 917–387–2858 | .1 | .02 |
| Jul 16 | 9:51 AM | TraverseCy MI | 231–941–5221 | .9 | .05 |
| Jul 16 | 12:10 PM | TraverseCy MI | 231–941–5221 | .8 | .04 |
| Jul 16 | 12:11 PM | TraverseCy MI | 231–941–5221 | 1.0 | .06 |
| Jul 16 | 12:36 PM | Arlington TX | 512–674–2000 | 1.6 | .09 |
| Jul 16 | 1:03 PM | Oxnard   CA | 805–385–1501 | 10.8 | .59 |
| Jul 16 | 1:56 PM | Lebec    CA | 805–551–5608 | 3.1 | .17 |
| Jul 16 | 5:30 PM | Nwyrcyzn06 NY | 347–568–9954 | .1 | .02 |
| Jul 16 | 9:42 PM | Macon   GA | 229–205–7480 | 1.1 | .06 |
| Jul 16 | 9:43 PM | Macon   GA | 229–205–7480 | 1.2 | .07 |
| Jul 16 | 9:45 PM | Macon   GA | 229–205–7480 | .9 | .05 |
| Jul 16 | 9:46 PM | Macon   GA | 229–205–7480 | 1.0 | .06 |
| Jul 17 | 8:23 AM | Lansing  IL | 708–418–7478 | 1.9 | .10 |
| Jul 17 | 8:41 AM | Dallas   TX | 214–459–2350 | .1 | .02 |
| Jul 17 | 10:02 AM | Chicago  IL | 312–755–5752 | 1.4 | .08 |
| Jul 17 | 11:14 AM | Columbus  OH | 614–572–6519 | 2.4 | .13 |
| Jul 17 | 12:13 PM | Macon   GA | 229–205–7480 | 1.2 | .07 |
| Jul 17 | 12:23 PM | Macon   GA | 229–205–7480 | .3 | .02 |
| Jul 17 | 12:24 PM | Macon   GA | 229–205–7480 | .9 | .05 |
| Jul 17 | 12:25 PM | Macon   GA | 229–205–7480 | 3.8 | .21 |
| Jul 17 | 12:33 PM | TraverseCy MI | 231–941–5222 | .2 | .02 |
| Jul 17 | 12:43 PM | TraverseCy MI | 231–941–5221 | 2.1 | .12 |
| Jul 17 | 12:46 PM | NwYrCyZn04 NY | 347–867–6323 | .1 | .02 |
| Jul 17 | 1:59 PM | Dubln–Snrm CA | 408–606–5947 | 2.2 | .12 |
| Jul 17 | 2:35 PM | Redlands  CA | 909–748–5868 | 2.6 | .14 |
| Jul 17 | 3:26 PM | Coral Spg FL | 954–227–6793 | 2.5 | .14 |
| Jul 17 | 11:05 PM | Auburn Hls MI | 248–289–7570 | .1 | .02 |
| Jul 18 | 12:16 AM | Galway   NY | 518–460–4555 | .1 | .02 |
| Jul 18 | 12:59 AM | Clinton  IN | 765–205–8467 | .1 | .02 |
| Jul 18 | 2:58 AM | Zellenople PA | 724–609–5126 | .1 | .02 |
| Jul 18 | 4:19 AM | NwYrCyZn04 NY | 347–640–8136 | .1 | .02 |
| Jul 18 | 4:24 AM | Atlanta  GA | 404–891–6039 | .1 | .02 |



| | | | | | |
|---|---|---|---|---|---|
| **Phone Number** | | **Account Number** | | | **Page** |
| 805–230–2477 | | 01 1785 1210294126 10 | | | 6 of 10 |

## sage Detail, continued

### LD – Firm Rate Advantage 3yr. Plan

| ile | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| l 18 | 8:31 AM | Powers    OR | 541–439–3449 | .8 | .04 |
| l 18 | 8:32 AM | Powers    OR | 541–439–3449 | 4.6 | .25 |
| l 18 | 11:09 AM | GrandPrari TX | 214–923–4614 | 1.7 | .09 |
| l 18 | 12:01 PM | Appleton  WI | 920–517–2250 | 1.9 | .10 |
| l 18 | 1:15 PM | GrandPrari TX | 214–923–4614 | 1.1 | .06 |
| l 18 | 3:54 PM | Nwyrcyzn14 NY | 917–397–5883 | 1.2 | .07 |
| l 18 | 8:29 PM | Frisco    TX | 214–494–8472 | .1 | .02 |
| l 18 | 9:02 PM | La Jolla  CA | 858–926–5357 | .1 | .02 |
| l 19 | 12:04 AM | Dallas    TX | 214–295–7422 | .1 | .02 |
| l 19 | 12:30 AM | Waterbury CT | 203–568–0529 | .1 | .02 |
| l 19 | 5:38 AM | De Soto   TX | 972–748–9138 | .1 | .02 |
| l 19 | 1:54 PM | Phila    PA | 215–225–1251 | 3.5 | .19 |
| l 19 | 5:01 PM | Nhichldhis TX | 817–968–2623 | 2.1 | .12 |
| l 20 | 1:16 AM | nwyrcyzn07 NY | 347–586–2178 | .1 | .02 |
| l 20 | 2:32 AM | Valley Fls NY | 518–553–0103 | .1 | .02 |
| l 20 | 10:25 PM | Carrollton TX | 469–521–1556 | .1 | .02 |
| l 21 | 2:21 AM | Greensboro NC | 336–790–0134 | 1.9 | .10 |
| l 21 | 9:32 AM | Nwyrcyzn06 NY | 347–471–4576 | .1 | .02 |
| l 21 | 10:41 AM | Nwyrcyzn01 NY | 646–558–2028 | 1.3 | .07 |
| 21 | 12:09 PM | Pt Angeles WA | 360–504–1029 | 1.1 | .06 |
| 21 | 2:01 PM | Somerville NJ | 734–904–3247 | .9 | .05 |
| 21 | 3:44 PM | LosAngeles CA | 213–489–6200 | 3.0 | .17 |
| 21 | 4:16 PM | LosAngeles CA | 213–489–6200 | .1 | .02 |
| 21 | 4:16 PM | LosAngeles CA | 213–489–6200 | .1 | .02 |
| 21 | 6:02 PM | Orange    CA | 714–516–8298 | .1 | .02 |
| 21 | 6:28 PM | Portland  ME | 207–619–2707 | .1 | .02 |
| 21 | 6:39 PM | Bozeman   MT | 406–551–1339 | .1 | .02 |
| 21 | 8:25 PM | NwYrCyZn04 NY | 347–488–7107 | .1 | .02 |
| 21 | 9:05 PM | nwyrcyzn07 NY | 347–875–9477 | .1 | .02 |
| 21 | 9:43 PM | Farmingdl NY | 631–386–8034 | .2 | .02 |
| 22 | 6:31 AM | NwYrCyZn03 NY | 347–871–1390 | 1.9 | .10 |
| 22 | 8:47 AM | Warrenvl  IL | 630–791–5924 | 1.9 | .10 |
| 22 | 9:51 AM | Phoenix   AZ | 602–385–6044 | 1.1 | .06 |
| 22 | 10:32 AM | LosAngeles CA | 213–489–6200 | .8 | .04 |
| 22 | 11:44 AM | DiamondBar CA | 909–594–5995 | .3 | .02 |
| 22 | 11:45 AM | DiamondBar CA | 909–594–5995 | 2.5 | .14 |
| 22 | 12:14 PM | Miami    FL | 561–394–8521 | 1.1 | .06 |
| 22 | 12:18 PM | Miami    FL | 561–394–8521 | 2.0 | .11 |
| 22 | 12:38 PM | Lemont    IL | 630–410–8709 | .1 | .02 |
| 22 | 1:05 PM | Topeka    KS | 785–290–9999 | .5 | .03 |
| 22 | 1:20 PM | Topeka    KS | 785–290–9999 | 1.1 | .06 |
| 22 | 2:06 PM | Chattnooga TN | 423–664–9999 | 2.1 | .12 |
| 22 | 2:35 PM | Somerville NJ | 603–689–8545 | 1.9 | .10 |
| 22 | 2:38 PM | Lemont    IL | 630–410–8709 | 1.1 | .06 |
| 22 | 2:39 PM | Phoenix   AZ | 602–385–6044 | .5 | .03 |
| 22 | 2:39 PM | Chino Vly AZ | 928–583–7280 | .7 | .04 |
| 22 | 4:22 PM | Madison   NJ | 201–520–6057 | .7 | .04 |
| 22 | 4:33 PM | Thousaoaks CA | 805–379–9860 | .8 | .04 |
| 22 | 4:34 PM | Thousaoaks CA | 805–379–9860 | 1.4 | .08 |
| 22 | 5:15 PM | GrandPrari TX | 214–923–4614 | 2.9 | .16 |
| 22 | 5:18 PM | GrandPrari TX | 214–923–4614 | 1.8 | .10 |
| 23 | 6:58 AM | Phoenix   AZ | 602–385–2171 | .2 | .02 |
| 23 | 8:58 AM | Chino Vly AZ | 928–583–7300 | .3 | .02 |
| 23 | 10:17 AM | LosAngeles CA | 213–489–6200 | .7 | .04 |
| 23 | 10:21 AM | Madison   NJ | 201–520–6057 | .7 | .04 |
| 23 | 11:33 AM | Phoenix   AZ | 602–385–6044 | .3 | .02 |
| 23 | 11:52 AM | Madison   NJ | 201–520–6057 | 2.3 | .13 |
| 23 | 12:05 PM | Capltmvly CA | 949–492–0857 | 1.8 | .10 |

**verizon**

| | |
|---|---|
| **Phone Number** | **Account Number** |
| 805–230–2477 | 01 1785 1210294126 10 |

## Usage Detail, continued

### LD – Firm Rate Advantage 3yr. Plan

| Date | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| 23 | 1:33 PM | Lsan DA 06 CA | 424–244–2678 | 1.9 | .10 |
| 23 | 1:42 PM | Provo    UT | 435–267–3762 | 9.6 | .53 |
| 23 | 2:20 PM | Van Nuys  CA | 213–804–1020 | 1.5 | .08 |
| 23 | 3:02 PM | Lindenhst NY | 646–293–4600 | 3.3 | .18 |
| 23 | 3:04 PM | Helena    MT | 406–522–8898 | 1.7 | .09 |
| 23 | 8:52 PM | New York NY | 786–449–6565 | 1.9 | .10 |
| 24 | 2:16 AM | Nwyrcyzn01 NY | 646–434–8231 | 1.9 | .10 |
| 24 | 6:55 AM | Phoenix  AZ | 602–385–6044 | .3 | .02 |
| 24 | 8:35 AM | Chino Vly AZ | 928–583–7300 | .2 | .02 |
| 24 | 9:31 AM | Bkfd Main CA | 661–380–4001 | 1.1 | .06 |
| 24 | 10:09 AM | St Charles MO | 608–604–4063 | .7 | .04 |
| 24 | 10:10 AM | St Charles MO | 608–604–4063 | 3.7 | .20 |
| 24 | 10:27 AM | Fresno    CA | 559–515–8002 | 1.0 | .06 |
| 24 | 10:45 AM | Phila    PA | 215–479–5096 | 4.2 | .23 |
| 24 | 10:54 AM | Bkfd Main CA | 661–380–4001 | .8 | .04 |
| 24 | 10:55 AM | Bkfd Main CA | 661–380–4001 | 1.0 | .06 |
| 24 | 11:11 AM | Fresno    CA | 559–515–8002 | .8 | .04 |
| 24 | 11:32 AM | Capitrnvly CA | 323–606–7243 | 2.0 | .11 |
| 24 | 1:21 PM | Chino Vly AZ | 928–583–7300 | .2 | .02 |
| 24 | 3:56 PM | Denwernhst CO | 863–414–7165 | 1.0 | .06 |
| 24 | 3:57 PM | Denwernhst CO | 863–414–7165 | 1.3 | .07 |
| 24 | 4:01 PM | San Monica CA | 714–897–7698 | 1.1 | .06 |
| 24 | 4:53 PM | Chino Vly AZ | 928–583–7300 | .2 | .02 |
| 25 | 3:01 AM | Clyde    NY | 315–902–7518 | 2.2 | .12 |
| 25 | 3:23 AM | Frankfort IL | 779–324–8726 | .1 | .02 |
| 25 | 5:47 AM | Plano    IL | 630–332–2335 | 2.2 | .12 |
| 25 | 7:10 AM | Phoenix   AZ | 602–385–6044 | .4 | .02 |
| 25 | 7:51 AM | Hibbing  MN | 218–263–9257 | .9 | .05 |
| 25 | 7:52 AM | Hibbing  MN | 218–263–9257 | 1.2 | .07 |
| 25 | 10:25 AM | Bkfd Main CA | 661–380–4001 | .9 | .05 |
| 25 | 11:00 AM | Bkfd Main CA | 661–380–4001 | 2.2 | .12 |
| 25 | 11:01 AM | Lsan DA 06 CA | 818–400–8808 | .8 | .04 |
| 25 | 11:02 AM | Lsan DA 06 CA | 818–400–8808 | 1.4 | .08 |
| 25 | 11:52 AM | LosAngeles CA | 213–489–6200 | .6 | .03 |
| 25 | 2:03 PM | Glastonby CT | 860–560–0105 | 2.1 | .12 |
| 25 | 2:12 PM | Phoenix  AZ | 602–385–2171 | .6 | .03 |
| 25 | 4:35 PM | Herminie  PA | 724–493–3698 | .8 | .04 |
| 25 | 4:36 PM | Herminie  PA | 724–493–3698 | 2.5 | .14 |
| 25 | 7:53 PM | Phila    PA | 267–464–5509 | 1.9 | .10 |
| 26 | 12:06 AM | Cleveland OH | 216–672–6191 | 1.9 | .10 |
| 27 | 7:30 AM | Palo Alto CA | 650–681–4392 | .6 | .03 |
| 27 | 5:27 PM | Chappaqua NY | 914–210–2516 | .6 | .03 |
| 28 | 8:53 AM | Phoenix  AZ | 602–385–2171 | .2 | .02 |
| 28 | 9:44 AM | Arbutus  MD | 443–297–1480 | .8 | .04 |
| 28 | 10:21 AM | Chino Vly AZ | 928–583–7300 | .2 | .02 |
| 28 | 10:27 AM | Rochester NY | 585–663–6956 | .9 | .05 |
| 28 | 10:43 AM | LosAngeles CA | 213–489–6200 | 1.3 | .07 |
| 28 | 11:14 AM | Chino Vly AZ | 928–583–7300 | .2 | .02 |
| 28 | 3:08 PM | Salt Lake UT | 801–297–6860 | 1.6 | .09 |
| 28 | 6:21 PM | Southfield MI | 517–202–2662 | 3.5 | .19 |
| 28 | 6:52 PM | Staunton VA | 540–337–4465 | 1.5 | .08 |
| 28 | 9:21 PM | Fresno    CA | 559–515–8002 | .2 | .02 |
| 28 | 9:22 PM | Fresno    CA | 559–515–8002 | 2.0 | .11 |
| 29 | 2:51 AM | Detroitzn4 MI | 313–367–1073 | .1 | .02 |
| 29 | 9:18 AM | Chino Vly AZ | 928–583–7300 | .4 | .02 |
| 29 | 9:18 AM | Arbutus  MD | 443–297–1480 | 1.3 | .07 |
| 29 | 9:33 AM | Covina    CA | 310–666–1322 | 2.6 | .14 |
| 29 | 10:09 AM | Chino Vly AZ | 928–583–7300 | .2 | .02 |



**verizon**

| Phone Number | Account Number | Page |
|---|---|---|
| 805-230-2477 | 01 1785 1210294126 10 | 8 of 10 |

## Isage Detail, continued

### LD -- Firm Rate Advantage 3yr. Plan

| ate | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| l 29 | 12:29 PM | Muskego    WI | 262-679-1997 | 12.6 | .69 |
| l 29 | 1:18 PM | Renton    WA | 360-420-4491 | 3.6 | .20 |
| l 29 | 1:47 PM | Denver    CO | 702-939-6283 | .5 | .03 |
| l 29 | 2:08 PM | Chino Vly AZ | 928-583-7300 | .2 | .02 |
| l 29 | 2:50 PM | Waukegan  IL | 262-206-4903 | 2.6 | .14 |
| l 29 | 4:54 PM | Atlanta Ne GA | 770-797-4600 | 1.0 | .06 |
| l 30 | 1:53 AM | Kent    WA | 253-234-5837 | .6 | .03 |
| l 30 | 8:22 AM | Phoenix  AZ | 602-385-6044 | .3 | .02 |
| l 30 | 10:59 AM | Phoenix  AZ | 602-385-6044 | .2 | .02 |
| l 30 | 11:39 AM | Chicago  IL | 773-247-4203 | 1.0 | .06 |
| l 30 | 12:21 PM | Chino Vly AZ | 928-583-7300 | .2 | .02 |
| l 30 | 12:59 PM | Hicksville NY | 516-931-4865 | 1.8 | .10 |
| l 30 | 1:08 PM | Denver    CO | 702-939-6283 | .4 | .02 |
| l 30 | 1:38 PM | Haddam   CT | 860-345-8121 | 1.8 | .10 |
| l 30 | 2:46 PM | Sndg Lvla CA | 858-427-5090 | .4 | .02 |
| l 30 | 3:11 PM | Chino Vly AZ | 928-583-7300 | .2 | .02 |
| l 30 | 3:22 PM | Phoenix  AZ | 602-682-3781 | .4 | .02 |
| l 30 | 4:02 PM | Atlanta Ne GA | 404-558-1319 | 5.0 | .28 |
| l 31 | 6:59 AM | Phoenix  AZ | 602-792-1337 | .2 | .02 |
| l 31 | 11:41 AM | Phoenix  AZ | 602-385-2171 | .3 | .02 |
| l 31 | 12:46 PM | Lockbourne OH | 614-489-8436 | 1.7 | .09 |
| l 31 | 12:50 PM | Nwyrcyzn14 NY | 917-829-4060 | 1.5 | .08 |
| l 31 | 12:51 PM | Camarillo CA | 805-389-1200 | .8 | .04 |
| l 31 | 12:59 PM | Phila    PA | 484-881-1609 | 3.7 | .20 |
| l 31 | 1:08 PM | Pleasanton CA | 805-455-4545 | 1.0 | .06 |
| l 31 | 1:09 PM | Pleasanton CA | 805-455-4545 | 2.0 | .11 |
| l 31 | 1:32 PM | KansasCity MO | 816-419-8869 | 2.3 | .13 |
| l 31 | 2:17 PM | Rochester NY | 585-863-6955 | 1.9 | .10 |
| l 31 | 6:03 PM | Salem    OH | 234-567-9850 | 1.3 | .07 |
| g 1 | 7:25 AM | Phoenix  AZ | 602-792-1337 | .3 | .02 |
| g 1 | 9:31 AM | New Riegel OH | 419-595-8857 | .1 | .02 |
| g 1 | 11:27 AM | Fredecksbg VA | 540-368-2279 | 2.5 | .14 |
| g 1 | 11:58 AM | Denver    CO | 805-522-9058 | .6 | .03 |
| g 1 | 11:59 AM | Denver    CO | 805-522-9058 | 1.8 | .10 |
| g 1 | 3:21 PM | Southfield MI | 517-202-2662 | .7 | .04 |
| g 1 | 4:01 PM | CanogaPark CA | 818-712-4372 | .1 | .02 |
| g 1 | 4:06 PM | CanogaPark CA | 818-712-4371 | .8 | .04 |
| g 2 | 12:54 PM | Cleveland OH | 419-707-2347 | 1.4 | .08 |
| g 2 | 3:47 PM | New York  NY | 917-477-7692 | .6 | .03 |
| g 2 | 4:34 PM | Roanoke   VA | 540-968-2000 | 2.1 | .12 |
| g 2 | 6:55 PM | Bellefontn AL | 251-207-1102 | 1.9 | .10 |
| g 3 | 1:09 PM | nwyrcyzn07 NY | 347-699-8941 | 1.9 | .10 |
| g 3 | 8:41 AM | Nwyrcyzn14 NY | 917-633-7230 | .6 | .03 |
| g 3 | 7:27 PM | Eatonton  GA | 706-623-6026 | 1.9 | .10 |
| g 3 | 10:18 PM | Cmtn-Cmtn CA | 310-928-0121 | .6 | .03 |
| g 4 | 7:05 AM | Phoenix  AZ | 602-682-3781 | .3 | .02 |
| g 4 | 11:03 AM | Hartford  CT | 201-788-9359 | 2.9 | .16 |
| g 4 | 12:04 PM | Reno    NV | 775-473-2868 | .4 | .02 |
| g 4 | 12:05 PM | Reno    NV | 775-473-2868 | .2 | .02 |
| g 4 | 12:05 PM | Reno    NV | 775-473-2868 | .4 | .02 |
| g 4 | 12:07 PM | Reno    NV | 775-473-2868 | 1.4 | .08 |
| g 4 | 1:17 PM | Cleveland OH | 419-707-2347 | 1.4 | .08 |
| g 4 | 1:21 PM | Cleveland OH | 419-707-2347 | 2.0 | .11 |
| g 4 | 2:18 PM | TampaCen  FL | 813-422-6825 | 3.0 | .17 |
| g 4 | 3:37 PM | Chino Vly AZ | 928-583-7300 | .3 | .02 |
| g 4 | 3:53 PM | Las Vegas NV | 702-750-2544 | .9 | .05 |
| g 4 | 5:19 PM | Boone    KY | 859-795-2821 | 1.0 | .06 |
| g 4 | 7:36 PM | Carmel    IN | 317-810-0484 | 2.1 | .12 |



| Phone Number | Account Number | Page |
|---|---|---|
| 805–230–2477 | 01 1785 1210294126 10 | 9 of 10 |

## Usage Detail, continued

### VLD -- Firm Rate Advantage 3yr. Plan

| Date | Time | Place | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| Aug 4 | 8:20 PM | Dallas | TX | 214–453–8577 | .1 | .02 |
| Total for Line 888 997–1866 | | | | | | 21.10 |

| Subtotal | $21.10 |
|---|---|

Summary of VLD -- Firm Rate Advantage 3yr. Plan

| Plan Calls | 21.10 |
|---|---|

| Total VLD -- Firm Rate Advantage 3yr. Plan | $21.10 |
|---|---|

Firm Rate Advantage 3yr. Plan start date:06/27/13
Thank you for using Verizon.



**Phone Number**
805–230–2477

**Account Number**
01 1785 1210294126 10

## Need–to–Know Information

**Customer Proprietary Network Information (CPNI) Notice**
CPNI is information that relates to the type, quantity, destination,
technical configuration, location, amount of use, and billing
information of your telecommunications or interconnected VoIP
services. This information is made available to us solely by virtue of
our relationship with you. The protection of your information is
important to us. Under federal law, you have a right, and we have a
duty, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to
offer you services that are different from the services you currently
purchase from us. Verizon offers a full range of services such as video,
wireless, Internet, and long distance. Visit verizon.com for a complete
listing of our services and companies.

You may choose not to have your CPNI used for the marketing
purposes described above by calling us anytime at
1–866–483–9700. When you call, please have your bill and account
number available. Your decision about use of your CPNI doesn't affect
our provision of services to you nor eliminate all Verizon marketing
contacts.

Unless you call us at the number above, Verizon may use your CPNI to
market different types of services beginning 30 days after the first
time we notify you of the CPNI policy described above. You may elect
at any time to add or remove a restriction on the use of your CPNI.
Your choice remains valid until you change your election by calling the
number above.

**Make Account Management A Simple Task**
We know that our small business customers (less than 20 employees)
like you have a lot on their mind. That's why Verizon has simplified
online account management so that you can access your Verizon
phone, Internet, TV and applications with one user ID and password.
Explore the tools that will let you view, print and analyze billing
statements, set–up Paper–Free Billing and Auto Pay, as well as
access your Verizon email. Plus, you can get technical support, earn
and redeem Small Biz Rewards, get special discounts and much more.
We simplified your account management so that you can focus on the
bigger picture. Sign in or register at verizon.com/bizsignin1 today.

And it's a similar story with our medium business customers (20 or
more employees) like you who also have a lot on their mind. Explore
the tools that cater to your business needs, allowing you to get order
status around the clock, receive email notification when your invoice
is ready so you can download or print it, and select paperless billing
and pay online. You can also create, view and review the status of a
repair ticket without making a phone call, as well as gain access from
a mobile device or tablet, which means you are connected to your
business at all times. Register today in the Business Sign–In area at
verizonenterprise.com and keep your business running smoothly.



**verizon**

**Account Number**
01 1785 | 1210294126 | 10

**Amount Due**
$2,435.80

Visit verizon.com/bizsignin
• Shop • Bill Pay • Autopay
• Account Changes • Repair
• On Demand Pay Per View • Details
• Go green today – Go Paperless

**Verizon News**

## Work Faster At Work

Download at speeds up to 300 Mbps when you upgrade to FiOS Quantum Internet. Give your company the power to simultaneously run more devices at the same blazing–fast speeds. Ensure you are small business ready. Upgrade today by calling 1–888–853–1198.

## Expand Your Customer Reach

Busy signals are bad for business. So is voice mail. Be small business ready. Add an additional phone line today and make sure your customers can always reach you. Give your business the edge it needs. Call 1–888–378–5278 to add a line today and keep in touch with your customers.

## We Can Empower Your Business

Verizon Business Services provides businesses a powerful combination of reliability, innovation and value. We can help meet your small business needs today and well into the future. Call 1–877–854–8552 today to review your business account with a Verizon Business Services professional.

**Account Information**
Statement Date: 7/4/14
CRUNCHIES FOOD COMPANY
Phone: 805-230-2477

**Questions About Your Bill?**
For the help & support you need, contact us at 1–800–VERIZON.

## Account Summary

| | |
|---|---|
| Previous Balance | $1,630.90 |
| No Payment Received | $.00 |
| Overdue Balance -- Please Pay Now *Paid* | $1,630.90 |
| | *21186 via telephone 7 B 14* |
| **New Charges** | |
| Current Activity | $558.89 |
| Taxes, Governmental Surcharges and Fees | $18.32 |
| Verizon Surcharges and Other Charges & Credits | $227.69 |
| **Total New Charges Due by July 28, 2014** | **$804.90** |
| **Total Amount Due** | **$2,435.80** |

*820¹⁵*

*3.52*
*853 ⁴⁰*
*Core #··*
*571 497*

Want Automatic Payment?
Enroll below or at Verizon.com to authorize your financial institution to deduct the amount of your monthly bill from the account associated with your enclosed check and send payment directly to Verizon. To discontinue Automatic Payment, call Verizon. Please keep a copy of this authorization.

▼

Please return remit slip with payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

enroll in Automatic Payment (Sign and date below)

By signing above I verify that I have reviewed and accepted the terms and conditions at verizon.com/autopayterms for automatic bill payment

**Account Number:** 01 1785 1210294126 10

**Amount Due: $2,435.80** 070414

Make check payable to Verizon

$ ☐ , ☐ ☐ ☐ . ☐ ☐

00059153 01 AV  0.378  VC070411 0212 XX
CRUNCHIES FOOD COMPANY
733 LAKEFIELD RD STE B
WESTLAKE VLG CA 91361-2629

VERIZON
PO BOX 920041
DALLAS TX 75392-0041

01 1785 1210294126 10N00000163090 00000243580 01



| | | |
|---|---|---|
| **Phone Number** | **Account Number** | **Page** |
| 805–230–2477 | 01 1785 1210294126 10 | **2 of 8** |

## Current Activity

### Monthly Charges

| | | | |
|---|---|---|---|
| | | **Line 805–230–2477** | |
| 7/4 | 8/3 | Solutions Bundle Line 2 Yr (includes $15.00 for long distance) | 81.00 |
| 7/4 | 8/3 | Solutions Bundle 2 Yr Credit | –16.00 |
| 7/4 | 8/3 | VLD – Talk to the World International Calling Plan | 5.95 |
| | | • Plan Charge    5.95 | |
| 7/4 | 8/3 | VLD – Toll free number | 16.50 |
| | | **Line 805–230–2249** | |
| 7/4 | 8/3 | Additional Line Credit 2 Yr | –26.00 |
| 7/4 | 8/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–230–2476** | |
| 7/4 | 8/3 | Additional Line Plus 2 Yr | 35.00 |
| 7/4 | 8/3 | Long Distance Calls | .19 |
| | | **Line 805–494–1699** | |
| 7/4 | 8/3 | Additional Line Plus 2 Yr | 35.00 |
| | | **Line 805–497–3028** | |
| 7/4 | 8/3 | Additional Line Credit 2 Yr | –26.00 |
| 7/4 | 8/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3043** | |
| 7/4 | 8/3 | Additional Line Credit 2 Yr | –26.00 |
| 7/4 | 8/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3207** | |
| 7/4 | 8/3 | Additional Line Credit 2 Yr | –26.00 |
| 7/4 | 8/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3654** | |
| 7/4 | 8/3 | Additional Line Credit 2 Yr | –26.00 |
| 7/4 | 8/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–6020** | |
| 7/4 | 8/3 | Additional Line Credit 2 Yr | –26.00 |

| | | | |
|---|---|---|---|
| 7/4 | 8/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–6026** | |
| 7/4 | 8/3 | Additional Line Credit 2 Yr | –26.00 |
| 7/4 | 8/3 | Additional Line Unlimited 2 Yr | 81.00 |
| 7/4 | 8/3 | VLD – Firm Rate Advantage 3yr. Plan | 16.25 |
| **Monthly Charges Subtotal** | | | **$558.89** |

| | |
|---|---|
| **Current Activity Total** | **$558.89** |

### Taxes, Governmental Surcharges and Fees

| | |
|---|---|
| Federal Excise Tax | 3.54 |
| Funding to support the Public Utilities Commission | .75 |
| California Relay Service and Communications Devices Fund | .82 |
| CHCF–B and the CASF | 1.91 |
| California Teleconnect Fund surcharge | 2.43 |
| CA Universal Lifeline Telephone Service | 4.73 |
| CA High Cost Fund – A | .74 |
| 911 State Tax | 3.40 |
| **Total Taxes, Governmental Surcharges and Fees** | **$18.32** |

### Verizon Surcharges and Other Charges & Credits

| | |
|---|---|
| Federal Universal Service Fee | 59.51 |
| Federal Subscriber Line and Access Recovery Charge | 107.00 |
| VLD – Long Distance Access Charge | 38.50 |
| VLD – Carrier Cost Recovery Charge | 3.60 |
| VLD – Long Distance Administrative Charge | 7.40 |
| Late payment charge | 11.68 |
| **Total Verizon Surcharges and Other Charges & Credits** | **$227.69** |

## Legal Notices

**Charges by Service Provider**

Required by CA statute, this chart restates your Current Activity by service provider.

| | Verizon California | Verizon LD | |
|---|---|---|---|
| Voice | 505.19 | 53.70 | |
| **Current Activity Total** | **505.19** | **53.70** | **558.89** |
| Taxes, Fees and Other Charges | 166.94 | 79.07 | 246.01 |

Basic charges of $153.10 per month must be paid to retain local service.

**Payment by Check**

Paying by check authorizes check processing or use of the check information for a one–time electronic fund transfer from your account. For all payments using bank account information, we may retain the information to send you electronic refunds or enable your future electronic payments to us (to opt out, call 1–888–500–5358).

**Late Payment Charges**

To avoid a late payment charge of 1.5% or $5.00, whichever is greater, on unpaid balances over $20 payment must be received before Aug 4, 2014.

**Correspondence**

Go to verizon.com/bizcontact or mail to PO Box 33078, St. Petersburg, FL 33733

**Questions & Correspondence**

If you have a question about this bill, call 1–800–Verizon. If your complaint remains unresolved contact:  for Intrastate or slamming (unauthorized carrier changes) issues - the CPUC at Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102, cpuc.ca.gov or 1–800–649 7570 (TDD 1–800–229–6846); for TV issues -- our Local Franchise Authority; for Interstate or international calling – FCC Consumer Complaints, 445 12th St. SW, Washington, DC 205554, fccinfo@fcc.gov or

1–888–225–5322 (TTY 1–888–835–5322). The CA Consumer Protection rules are online at CPUC.ca.gov.

**Bankruptcy Information**

If you are or were in bankruptcy, this statement may include amounts for pre–bankruptcy service. You should not pay pre–bankruptcy amounts; they are for your information only. Mail bankruptcy–related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

**You Can Block Third Party Billing to Your Verizon Bill**

For more information, visit verizon.com/blocking or call us at 1–800–VERIZON.

**verizon**

**Phone Number**
805–230–2477

**Account Number**
01 1785 1210294126 10

**Page**
3 of 8

**il New Charges**          **$804.90**



| Phone Number | Account Number | Page |
|---|---|---|
| 805–230–2477 | 01 1785 1210294126 10 | 4 of 8 |

## Usage Detail

### Direct Dialed Calls

| Date | Time | Place | Number | Period | Minutes | Amount |
|---|---|---|---|---|---|---|
| Line 805 230–2476 | | | | | | |
| Jun 20 | 10:51 PM El Rio CA | | 805–983–0956 | Eve | 1.0 | .19 |
| Total for Line 805 230–2476 | | | | | | .19 |
| **Total Direct Dialed Calls** | | | | | | **$.19** |

### VLD – Firm Rate Advantage 3yr. Plan

| Date | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| Line 805 230–2476 | | | | | |
| Jul 3 | 8:39 AM Hammond IN | | 219–853–1257 | .4 | .02 |
| Total for Line 805 230–2476 | | | | | .02 |
| Line 888 997–1866 | | | | | |
| Jun 5 | 1:26 AM Mansfield TX | | 817–779–4766 | 1.9 | .10 |
| Jun 5 | 11:21 AM LosAngeles CA | | 770–617–8914 | 2.8 | .15 |
| Jun 5 | 1:22 PM Weekichspg FL | | 352–597–6206 | 2.0 | .11 |
| Jun 5 | 1:24 PM Sadlbk Vly CA | | 805–990–2717 | .9 | .05 |
| Jun 5 | 1:25 PM Sadlbk Vly CA | | 805–990–2717 | 3.7 | .20 |
| Jun 5 | 2:31 PM Milwaukee WI | | 414–367–5511 | 2.0 | .11 |
| Jun 5 | 3:59 PM Westbury NY | | 516–334–3108 | 1.6 | .09 |
| Jun 6 | 2:59 AM Providence RI | | 401–461–0802 | 1.0 | .06 |
| Jun 6 | 8:18 AM Palm Spg CA | | 647–529–0559 | .8 | .04 |
| Jun 6 | 8:34 AM Rochester NY | | 585–461–3022 | .4 | .02 |
| Jun 6 | 8:37 AM Rochester NY | | 585–461–3022 | 1.0 | .06 |
| Jun 6 | 9:49 AM LosAngeles CA | | 805–267–1500 | 1.8 | .10 |
| Jun 6 | 9:52 AM LosAngeles CA | | 805–267–1500 | .6 | .03 |
| Jun 6 | 12:42 PM Rochester NY | | 585–461–3022 | 3.9 | .21 |
| Jun 6 | 1:59 PM Wentzville MO | | 636–327–5013 | 1.5 | .08 |
| Jun 6 | 3:38 PM Atlanta Ne GA | | 404–234–1722 | .8 | .04 |
| Jun 6 | 4:36 PM Newpt News VA | | 757–232–0466 | 1.1 | .06 |
| Jun 7 | 4:34 AM Monroe MI | | 734–636–2943 | 1.9 | .10 |
| Jun 7 | 11:52 AM Brooklyn NY | | 718–227–8567 | .8 | .04 |
| Jun 8 | 12:27 PM Darlington MD | | 410–457–3134 | 1.9 | .10 |
| Jun 9 | 8:42 AM Palm Spg CA | | 647–529–0559 | 1.7 | .09 |
| Jun 9 | 9:00 AM Tucson AZ | | 520–917–0685 | 1.1 | .06 |
| Jun 9 | 10:19 AM Westport CT | | 203–557–3274 | .9 | .05 |
| Jun 9 | 10:20 AM Wentzville MO | | 636–327–5003 | .3 | .02 |
| Jun 9 | 10:22 AM Wentzville MO | | 636–327–5003 | .4 | .02 |
| Jun 9 | 10:25 AM Wentzville MO | | 636–327–5013 | .8 | .04 |
| Jun 9 | 10:49 AM Boise ID | | 208–570–9819 | .9 | .05 |
| Jun 9 | 11:11 AM LosAngeles CA | | 805–446–6111 | 1.0 | .06 |
| Jun 9 | 1:43 PM Phila PA | | 215–271–1178 | 3.1 | .17 |
| Jun 9 | 2:51 PM Englewood NJ | | 201–837–0116 | 1.7 | .09 |
| Jun 9 | 2:56 PM Wentzville MO | | 636–327–5013 | .3 | .02 |
| Jun 9 | 2:57 PM Wentzville MO | | 636–327–5013 | .7 | .04 |
| Jun 9 | 2:58 PM Wentzville MO | | 636–327–5013 | 1.0 | .06 |
| Jun 9 | 3:01 PM Wentzville MO | | 636–327–5013 | .2 | .02 |
| Jun 9 | 3:02 PM Wentzville MO | | 636–327–5003 | 5.8 | .32 |
| Jun 9 | 3:40 PM Central Pt OR | | 541–423–9388 | 1.3 | .07 |
| Jun 9 | 4:30 PM Las Vegas NV | | 702–800–2531 | 1.3 | .07 |
| Jun 10 | 9:26 AM Lsan DA 06 CA | | 310–877–9143 | .4 | .02 |
| Jun 10 | 9:28 AM Lsan DA 06 CA | | 310–877–9143 | 1.1 | .06 |
| Jun 10 | 9:29 AM Lsan DA 06 CA | | 310–877–9143 | .8 | .04 |
| Jun 10 | 9:50 AM Tucson AZ | | 520–917–0689 | .9 | .05 |
| Jun 10 | 10:19 AM Queens NY | | 718–475–9113 | 2.7 | .15 |
| Jun 10 | 11:21 AM Brooklyn NY | | 718–972–7805 | .9 | .05 |



| Phone Number | Account Number | Page |
|---|---|---|
| 805–230–2477 | 01 1785 1210294126 10 | 5 of 8 |

## sage Detail, continued

### .D – Firm Rate Advantage 3yr. Plan

| te | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| ɪ 10 | 11:22 AM | Brooklyn   NY | 718–972–7805 | .8 | .04 |
| ɪ 10 | 1:04 PM | Elkton   MD | 410–392–5571 | 3.1 | .17 |
| ɪ 10 | 1:25 PM | Weeklchspg FL | 352–597–6206 | 2.1 | .12 |
| ɪ 10 | 2:33 PM | Denvernhst CO | 314–616–0146 | 2.0 | .11 |
| ɪ 10 | 2:37 PM | LkHavasuCy AZ | 928–505–2625 | 2.1 | .12 |
| ɪ 10 | 9:18 PM | Longmont  CO | 720–438–4594 | 1.9 | .10 |
| ɪ 11 | 11:05 AM | Duncan   OK | 580–252–0100 | 1.0 | .06 |
| ɪ 11 | 2:15 PM | Sadlbk Vly CA | 714–470–8127 | 1.2 | .07 |
| ɪ 11 | 2:17 PM | Sadlbk Vly CA | 714–470–8127 | 2.6 | .14 |
| ɪ 11 | 3:05 PM | Van Nuys  CA | 323–472–7954 | 2.3 | .13 |
| ɪ 11 | 7:15 PM | Southfield MI | 989–506–9401 | 2.3 | .13 |
| ɪ 12 | 9:22 AM | Elgin   IL | 847–214–1649 | 2.9 | .16 |
| ɪ 12 | 10:40 AM | Northbeach MD | 443–550–7934 | 1.3 | .07 |
| ɪ 12 | 11:30 AM | SanAntonio TX | 512–557–7626 | 1.6 | .09 |
| ɪ 12 | 11:42 AM | Fairfax   VA | 571–354–6698 | .7 | .04 |
| ɪ 12 | 4:18 PM | Nwyrcyzn01 NY | 646–561–8604 | .6 | .03 |
| ɪ 12 | 4:19 PM | Nwyrcyzn01 NY | 646–561–8604 | 1.4 | .08 |
| ɪ 12 | 5:22 PM | Van Nuys  CA | 323–472–7954 | 3.5 | .19 |
| ɪ 12 | 6:27 PM | Avalon   CA | 805–577–0725 | 2.9 | .16 |
| ɪ 13 | 9:48 AM | Fort Smith AR | 479–226–5000 | .9 | .05 |
| ɪ 13 | 11:26 AM | Nwyrcyzn01 NY | 646–561–8604 | .7 | .04 |
| 13 | 11:27 AM | Nwyrcyzn01 NY | 646–561–8604 | 2.1 | .12 |
| 13 | 1:43 PM | Phila   PA | 215–332–2595 | 1.2 | .07 |
| 13 | 1:45 PM | Van Nuys  CA | 310–733–9609 | 1.5 | .08 |
| 13 | 4:17 PM | Beacon   NY | 845–897–3628 | 4.7 | .26 |
| 13 | 6:00 PM | Akron   OH | 408–737–8022 | 1.0 | .06 |
| 14 | 12:35 AM | Oak Harbor OH | 567–262–0455 | 1.9 | .10 |
| 14 | 8:44 AM | Lynbrook  NY | 516–596–8814 | 1.9 | .10 |
| 14 | 12:20 PM | Hughesvi  PA | 570–584–4513 | 1.1 | .06 |
| 14 | 12:21 PM | Hughesvi  PA | 570–584–4513 | 1.1 | .06 |
| 14 | 12:34 PM | Hughesvi  PA | 570–584–4513 | 2.2 | .12 |
| 15 | 6:37 AM | Irving   TX | 214–499–9683 | 1.9 | .10 |
| 16 | 9:50 AM | New York  NY | 347–487–0307 | 1.9 | .10 |
| 16 | 10:35 AM | Magnolia  AR | 870–235–4000 | 1.6 | .09 |
| 16 | 10:42 AM | Tucson   AZ | 520–917–0688 | 1.3 | .07 |
| 16 | 12:45 PM | Fairfax   VA | 571–354–6698 | .5 | .03 |
| 16 | 1:42 PM | Brbn Brbn CA | 818–917–1281 | – 10.7 | .59 |
| 16 | 3:06 PM | Frnk Main CA | 360–220–5377 | 1.8 | .10 |
| 16 | 3:08 PM | Frnk Main CA | 360–220–5377 | .7 | .04 |
| 16 | 4:36 PM | Dallas   TX | 469–513–0487 | .7 | .04 |
| 16 | 6:16 PM | Houston   TX | 713–830–1019 | .1 | .02 |
| 17 | 7:19 AM | Winnfield LA | 318–302–0648 | 1.9 | .10 |
| 17 | 10:20 AM | CanogaPark CA | 818–225–0466 | 4.6 | .25 |
| 17 | 2:53 PM | Nwyrcyzn01 NY | 646–561–8604 | .8 | .04 |
| 17 | 3:04 PM | Chicago   IL | 312–572–7727 | .2 | .02 |
| 17 | 3:15 PM | Chicago  IL | 312–572–7727 | 1.5 | .08 |
| 17 | 3:21 PM | New York  NY | 646–556–6196 | 1.5 | .08 |
| 17 | 3:38 PM | Columbus  OH | 614–572–6519 | .8 | .04 |
| 17 | 3:39 PM | Columbus  OH | 614–572–6519 | .7 | .04 |
| 17 | 4:04 PM | Columbus  OH | 614–572–6519 | 1.4 | .08 |
| 17 | 7:17 PM | Perrysvi  PA | 412–366–6956 | 1.7 | .09 |
| 18 | 2:13 PM | Perrysvi  PA | 412–366–6956 | 1.9 | .10 |
| 18 | 2:15 PM | Perrysvi  PA | 412–366–6956 | 2.3 | .13 |
| 18 | 2:41 PM | Soddydalsy TN | 423–332–9916 | .2 | .02 |
| 18 | 2:51 PM | Hawthorne NJ | 973–427–1529 | .6 | .03 |
| 18 | 2:51 PM | Hawthorne NJ | 973–427–1529 | 1.0 | .06 |
| 18 | 2:52 PM | Hawthorne NJ | 973–427–1529 | 2.6 | .14 |
| 19 | 3:14 AM | Amagansett NY | 631–731–3566 | 1.9 | .10 |



| **Phone Number** | **Account Number** | **Page** |
|---|---|---|
| 805–230–2477 | 01 1785 1210294126 10 | 7 of 8 |

## age Detail, continued

### – Firm Rate Advantage 3yr. Plan

| Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|
| 8:55 AM | Chino Vly  AZ | 928–583–7300 | .9 | .05 |
| 10:37 AM | Scott City KS | 620–872–5236 | 3.1 | .17 |
| 11:41 AM | Las Vegas  NV | 702–405–7615 | 1.2 | .07 |
| 12:11 PM | Alhambra   CA | 626–262–4511 | 5.9 | .32 |
| 2:24 PM | Phoenix   AZ | 602–385–6044 | 1.7 | .09 |
| 2:54 PM | Clinton    MA | 978–368–3294 | 5.5 | .30 |
| 4:21 PM | LosAngeles CA | 213–249–9040 | 3.1 | .17 |
| 4:21 PM | CanogaPark CA | 818–888–0654 | .9 | .05 |
| 3:00 PM | Roseville  CA | 908–461–0777 | .8 | .04 |
| 3:13 PM | Portland  OR | 971–200–8350 | 1.3 | .07 |
| 3:29 PM | Herminie  PA | 770–617–8914 | .7 | .04 |
| 9:33 AM | Ware    MA | 413–967–6186 | 1.0 | .06 |
| 9:34 AM | Ware    MA | 413–967–6186 | .8 | .04 |
| tor Line 888 997–1866 | | | | 16.23 |
| otal | | | | **$16.25** |

### nary of VLD – Firm Rate Advantage 3yr. Plan

| | |
|---|---|
| Calls | 16.25 |
| VLD – Firm Rate Advantage 3yr. Plan | **$16.25** |

Rate Advantage 3yr. Plan start date:06/27/13
c you for using Verizon.



| | Phone Number | Account Number | Page |
|---|---|---|---|
| | 805–230–2477 | 01 1785 1210294126 10 | 6 of 8 |

## Usage Detail, continued

### /LD – Firm Rate Advantage 3yr. Plan

| ate | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| un 19 | 11:05 AM | Austin TX | 512–924–5420 | 1.4 | .08 |
| un 19 | 12:20 PM | TraverseCy MI | 231–941–5222 | 1.5 | .08 |
| un 19 | 12:56 PM | Lockbourne OH | 614–489–8436 | 1.6 | .09 |
| un 19 | 1:24 PM | Irvine CA | 714–986–1220 | 1.6 | .09 |
| un 19 | 2:12 PM | Sadlbk Vly CA | 770–617–8914 | 2.2 | .12 |
| un 19 | 4:11 PM | Las Vegas NV | 702–405–7615 | 2.1 | .12 |
| un 19 | 7:14 PM | Cumming GA | 678–456–1868 | 1.2 | .07 |
| un 20 | 12:00 PM | Stafford OR | 503–404–0185 | .8 | .04 |
| un 20 | 12:01 PM | Stafford OR | 503–404–0185 | .8 | .04 |
| un 20 | 12:18 PM | Englewood NJ | 201–837–0119 | 1.3 | .07 |
| un 20 | 1:45 PM | Hammond IN | 219–836–1270 | 1.9 | .10 |
| un 20 | 1:48 PM | Hammond IN | 219–836–1270 | 1.0 | .06 |
| un 20 | 2:21 PM | Snca Nhcs CA | 661–286–0277 | 3.0 | .17 |
| un 20 | 2:22 PM | Weskichspg FL | 352–597–6206 | 1.7 | .09 |
| un 20 | 3:17 PM | Hammond IN | 219–836–1270 | .8 | .04 |
| un 23 | 9:29 AM | Leesville LA | 337–239–2748 | 1.9 | .10 |
| un 23 | 12:34 PM | Nwyrcyzn01 NY | 646–561–8604 | 1.4 | .08 |
| un 23 | 12:55 PM | Franklin NC | 828–524–5798 | 4.6 | .25 |
| un 23 | 1:27 PM | Chino Vly AZ | 928–583–7300 | .8 | .04 |
| un 23 | 1:53 PM | wschstzn02 NY | 318–243–3615 | 1.6 | .09 |
| un 23 | 2:15 PM | Irving TX | 972–202–2606 | 2.0 | .11 |
| un 23 | 4:28 PM | Frisco TX | 214–237–6140 | .5 | .03 |
| un 24 | 12:11 PM | Ofallon MO | 636–668–6347 | 1.6 | .09 |
| un 24 | 12:13 PM | Ofallon MO | 636–668–6347 | 1.2 | .07 |
| un 24 | 1:09 PM | Houston TX | 713–335–9989 | .7 | .04 |
| un 24 | 2:18 PM | Stockton CA | 209–605–6817 | 1.2 | .07 |
| un 24 | 2:20 PM | Stockton CA | 209–605–6817 | 1.0 | .06 |
| un 24 | 2:37 PM | Bristol CT | 860–585–8639 | 5.1 | .28 |
| un 24 | 3:03 PM | Englewood NJ | 201–837–0500 | 1.1 | .06 |
| un 24 | 3:03 PM | Indianapls IN | 317–803–4860 | .5 | .03 |
| un 24 | 3:04 PM | Indianapls IN | 317–803–4860 | .4 | .02 |
| un 24 | 3:05 PM | Indianapls IN | 317–803–4860 | 1.7 | .09 |
| un 24 | 3:25 PM | Hartford CT | 860–904–2468 | 6.1 | .34 |
| un 24 | 3:43 PM | Farmington MI | 248–530–4100 | 1.8 | .10 |
| un 24 | 5:02 PM | San Ramon CA | 805–630–2442 | .9 | .05 |
| un 25 | 4:36 PM | Farmington MI | 248–530–4100 | 1.0 | .06 |
| un 25 | 6:45 PM | Dallas TX | 469–513–0489 | 1.2 | .07 |
| un 26 | 10:55 AM | Chandler AZ | 480–567–7639 | .6 | .03 |
| un 26 | 11:02 AM | Irving TX | 972–202–2606 | 1.0 | .06 |
| un 26 | 11:03 AM | Irving TX | 972–202–2606 | .8 | .04 |
| un 26 | 12:33 PM | Lockbourne OH | 614–489–8436 | 1.3 | .07 |
| un 26 | 2:26 PM | Chandler AZ | 480–567–7639 | .9 | .05 |
| un 26 | 4:44 PM | GrandPrari TX | 214–923–4614 | 1.6 | .09 |
| un 27 | 11:25 AM | Lockbourne OH | 614–489–8436 | 2.0 | .11 |
| un 27 | 6:50 PM | Moorpark CA | 805–531–8888 | .2 | .02 |
| un 29 | 9:30 AM | CHICGOZN01 IL | 312–241–7487 | .2 | .02 |
| un 30 | 7:59 AM | Dallas TX | 214–887–4400 | 2.2 | .12 |
| un 30 | 11:38 AM | Brooklyn NY | 212–273–5500 | .9 | .05 |
| un 30 | 12:25 PM | Brooklyn NY | 212–273–5500 | 5.5 | .30 |
| un 30 | 1:55 PM | Montebello CA | 323–838–2453 | 2.0 | .11 |
| un 30 | 5:13 PM | Orlando FL | 615–691–2898 | 4.5 | .25 |
| un 30 | 6:37 PM | Charlotte NC | 803–524–3593 | 6.4 | .35 |
| il 1 | 11:58 AM | Appleton WI | 920–517–2250 | 1.8 | .10 |
| il 1 | 12:11 PM | Marquette MI | 906–228–4543 | 4.2 | .23 |
| il 1 | 2:55 PM | SanAntonio TX | 210–949–0622 | 1.4 | .08 |
| il 1 | 3:38 PM | Farmington MI | 248–530–4100 | .7 | .04 |
| il 1 | 7:03 PM | Washington MI | 248–679–8811 | 2.2 | .12 |
| il 1 | 7:21 PM | Yale OK | 918–387–2169 | .9 | .05 |



| Phone Number | Account Number | Page |
|---|---|---|
| 805-230-2477 | 01 1785 1210294126 10 | 8 of 8 |

# Need—to—Know Information

## Customer Proprietary Network Information (CPNI) Notice

CPNI is information that relates to the type, quantity, destination, technical configuration, location, amount of use, and billing information of your telecommunications or interconnected VoIP services. This information is made available to us solely by virtue of our relationship with you. The protection of your information is important to us. Under federal law, you have a right, and we have a duty, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to offer you services that are different from the services you currently purchase from us. Verizon offers a full range of services such as video, wireless, Internet, and long distance. Visit verizon.com for a complete listing of our services and companies.

You may choose not to have your CPNI used for the marketing purposes described above by calling us anytime at 1—866—483—9700. When you call, please have your bill and account number available. Your decision about use of your CPNI doesn't affect our provision of services to you nor eliminate all Verizon marketing contacts.

Unless you call us at the number above, Verizon may use your CPNI to market different types of services beginning 30 days after the first time we notify you of the CPNI policy described above. You may elect at any time to add or remove a restriction on the use of your CPNI. Your choice remains valid until you change your election by calling the number above.

## Changes to Directory Listing Services

On September 19, 2014, the monthly rates are changing for the following services:

* Directory Non—Published Number Service from $2.25 to $2.50

Verizon values your business and offers many services that can enhance your voice, Internet and television experience. Free business listings are available when you use the Verizon Visual 411 app at verizon.com/visual411. It offers coupons, deals, weather and more from your desktop, smart phone or FiOS TV!

## Make Account Management A Simple Task

We know that our small business customers (less than 20 employees) like you have a lot on their minds. That's why Verizon has simplified online account management so that you can access your Verizon phone, Internet, TV and applications with one user ID and password. Explore the tools that will let you view, print and analyze billing statements, set—up Paper—Free Billing and Auto Pay, as well as access your Verizon email. Plus, you can get technical support, earn and redeem Small Biz Rewards, get special discounts and much more. We simplified your account management so that you can focus on the bigger picture. Sign in or register at verizon.com/bizsignin1 today.

And it's a similar story with our medium business customers (20 or more employees) like you who also have a lot on their mind. Explore the tools that cater to your business needs, allowing you to get order status around the clock, receive email notification when your invoice is ready so you can download or print it, and select paperless billing and pay online. You can also create, view and review the status of a repair ticket without making a phone call, as well as gain access from a mobile device or tablet, which means you are connected to your business at all times. Register today in the Business Sign—in area at verizonenterprise.com and keep business running smoothly.

## Surcharges

Surcharges Include:

* a Federal Subscriber Line and Access Recovery Charge applicable to interstate and international services that helps pay for the costs of providing and maintaining the local phone network;
* a Federal Universal Service Charge applicable to interstate and international services to recover fees imposed on us by the government to support universal service;
* a Long Distance Access Charge to help defray the cost of access charges and fees that local exchange companies assess on us or our agents for state to state and international calling;
* a Carrier Cost Recovery Charge applicable to long distance customers that helps defray the costs we pay to support Interstate Telecommunication Relay Service, government number administration, local number portability, and other fees assessed by the FCC;
* a Long Distance Administrative Charge to help defray account servicing costs for state to state and international calling; and,
* a Federal Regulatory Fee applicable to recover the annual per video subscriber fee payment made to the FCC.

Please note that the Surcharges are charges, not taxes. These charges, and what is included in these charges, are subject to change from time to time. For additional information regarding the charges on your Verizon bill, please visit verizon.com or call the number listed on your bill.

## FUSF Surcharge Changes July 1, 2014

Your Federal Universal Service Fund (FUSF) surcharge may change on July 1, 2014. Authorized and reviewed quarterly by the FCC, the FUSF funds programs to keep local telephone rates affordable for all customers and provides discounts to schools, libraries, rural health care providers, and low—income families.



**veri**<span>zon</span>

Visit verizon.com/bizsignin
Shop - Bill Pay - Without
Account Changes - Repair
On Demand Pay Per View - Details
Go green today - Go Paper Free

**Account Number**
01 1785 |1210294126|10

**Amount Due**
$1,630.90

### Account Information
Statement Date: 6/4/14
CRUNCHIES FOOD COMPANY
Phone: 805-230-2477

### Questions About Your Bill?
For the help & support you need, contact us at 1–800–VERIZON.

### Account Summary

| | |
|---|---|
| Previous Balance | $1,636.68 |
| Payment Received May 15 | –$818.50 |
| **Overdue Balance – Please Pay Now** | **$818.18** |

### Verizon News

#### Get Ahead Faster
Download at speeds up to 300 Mbps when you upgrade to FiOS Quantum Internet. Give your company the power to simultaneously run more devices at the same blazing–fast speeds. Ensure you are small business ready. Upgrade today by calling 1–888–654–8831.

#### Enhance Customer Experience
Ensure your customers reach you rather than getting a busy signal or voice mail. Be small business ready with an additional phone line today and open more doors for your business. Give your business the edge it needs! Call 1–888–698–8039 to add a line today.

#### Empower Your Business
With a powerful combination of reliability, innovation and value, Verizon Business Services can help with your small business needs today & in the future. Call 1–877–953–5542 today to review your account.

### New Charges

| | |
|---|---|
| Current Activity | $566.42 |
| Taxes, Governmental Surcharges and Fees | $18.27 |
| Verizon Surcharges and Other Charges & Credits | $228.03 |
| **Total New Charges Due by June 28, 2014** | **$812.72** |

### Total Amount Due     **$1,630.90**

345 65 65

**Want Automatic Payment?**
Enroll below or at Verizon.com to authorize your financial institution to deduct the amount of your monthly bill from the account associated with your enclosed check and send payment directly to Verizon. To discontinue Automatic Payment, call Verizon. Please keep a copy of this authorization.

Please return remit slip with payment.

To enroll in Automatic Payment (Sign and date below)

By signing above I verify that I have reviewed and accepted the terms and conditions at verizon.com/autopayterms for automatic bill payment

| | |
|---|---|
| Account Number: | 01 1785 1210294126 10 |
| Amount Due: $1,630.90 | 060414 |

Make check payable to Verizon

$ ☐ , ☐☐☐ . ☐☐

00059761 02 AV  0.378  VC060411 0284 XX
CRUNCHIES FOOD COMPANY
733 LAKEFIELD RD STE B
WESTLAKE VLG CA 91361–2629

VERIZON
PO BOX 920041
DALLAS TX 75392-0041

01 1785 1210294126 10N00000081818 00000163090 09


**verizon**

| Phone Number | Account Number | | Page |
|---|---|---|---|
| 805–230–2477 | 01 1785 1210294126 10 | | 2 of 10 |

## Current Activity

### Monthly Charges

| | | | |
|---|---|---|---|
| | | **Line 805–230–2477** | |
| /4 | 7/3 | Solutions Bundle Line 2 Yr (includes $15.00 for long distance) | 81.00 |
| /4 | 7/3 | Solutions Bundle 2 Yr Credit | –16.00 |
| /4 | 7/3 | VLD – Talk to the World International Calling Plan | 5.95 |
| | | • Plan Charge       5.95 | |
| /4 | 7/3 | VLD – Toll free number | 16.50 |
| | | **Line 805–230–2249** | |
| /4 | 7/3 | Additional Line Credit 2 Yr | –26.00 |
| /4 | 7/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–230–2476** | |
| /4 | 7/3 | Additional Line Plus 2 Yr | 35.00 |
| /4 | 7/3 | Long Distance Calls | .57 |
| | | **Line 805–494–1699** | |
| /4 | 7/3 | Additional Line Plus 2 Yr | 35.00 |
| | | **Line 805–497–3026** | |
| /4 | 7/3 | Additional Line Credit 2 Yr | –26.00 |
| /4 | 7/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3043** | |
| /4 | 7/3 | Additional Line Credit 2 Yr | –26.00 |
| /4 | 7/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3207** | |
| /4 | 7/3 | Additional Line Credit 2 Yr | –26.00 |
| /4 | 7/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–3654** | |
| /4 | 7/3 | Additional Line Credit 2 Yr | –26.00 |
| /4 | 7/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–6020** | |
| /4 | 7/3 | Additional Line Credit 2 Yr | –26.00 |
| 6/4 | 7/3 | Additional Line Unlimited 2 Yr | 81.00 |
| | | **Line 805–497–6028** | |
| 6/4 | 7/3 | Additional Line Credit 2 Yr | –26.00 |
| 6/4 | 7/3 | Additional Line Unlimited 2 Yr | 81.00 |
| 6/4 | 7/3 | VLD – Firm Rate Advantage 3yr. Plan | 23.40 |

| **Monthly Charges Subtotal** | **$566.42** |
|---|---|

| **Current Activity Total** | **$566.42** |
|---|---|

## Taxes, Governmental Surcharges and Fees

| | |
|---|---|
| Federal Excise Tax | 3.45 |
| Funding to support the Public Utilities Commission | .75 |
| California Relay Service and Communications Devices Fund | .82 |
| CHCF–B and the CASF | 1.91 |
| California Teleconnect Fund surcharge | 2.43 |
| CA Universal Lifeline Telephone Service | 4.75 |
| CA High Cost Fund – A | .75 |
| 911 State Tax | 3.41 |

| **Total Taxes, Governmental Surcharges and Fees** | **$18.27** |
|---|---|

## Verizon Surcharges and Other Charges & Credits

| | |
|---|---|
| Federal Universal Service Fee | 63.30 |
| VLD – Long Distance Access Charge | 38.50 |
| Federal Subscriber Line and Access Recovery Charge | 103.90 |
| VLD – Carrier Cost Recovery Charge | 3.60 |
| VLD – Long Distance Administrative Charge | 7.40 |
| Late payment charge | 11.33 |

| **Total Verizon Surcharges and Other Charges & Credits** | **$228.03** |
|---|---|

## Legal Notices

**Charges by Service Provider**

Required by CA statute, this chart restates your Current Activity by service provider.

| | Verizon California | Verizon LD | |
|---|---|---|---|
| Service | 505.57 | 60.85 | |
| Current Activity Total | 505.57 | 60.85 | 566.42 |
| Taxes, Fees and Other Charges | 165.11 | 81.19 | 246.30 |

Basic charges of $150.96 per month must be paid to retain local service.

**Payment by Check**

Paying by check authorizes check processing or use of the check information for a one-time electronic fund transfer from your account. For all payments using bank account information, we may retain the information to send you electronic refunds or enable your future electronic payments to us (to opt out, call 1–888–500–5358).

**Late Payment Charges**

To avoid a late payment charge of 1.5% or $5.00, whichever is greater, on unpaid balances over $20 payment must be received before Jul 5, 2014.

**Correspondence**

Go to verizon.com/bizcontact or mail to PO Box 33078, St. Petersburg, FL 33733

**Questions & Correspondence**

If you have a question about this bill, call 1–800–Verizon. If your complaint remains unresolved contact: for intrastate or slamming (unauthorized carrier changes) issues the CPUC at Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102, cpuc.ca.gov or 1–800–649 7570 (TDD 1–800–229–6846); for TV issues – your Local Franchise Authority; for interstate or international calling – FCC Consumer Complaints, 445 12th St. SW, Washington, DC 205554, fccinfo@fcc.gov or

1–888–225–5322 (TTY 1–888–835–5322). The CA Consumer Protection rules are online at CPUC.ca.gov.

**Bankruptcy Information**

If you are or were in bankruptcy, this statement may include amounts for pre-bankruptcy service. You should not pay pre-bankruptcy amounts; they are for your information only. Mail bankruptcy–related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

**You Can Block Third Party Billing to Your Verizon Bill**

For more information, visit verizon.com/blocking or call us at 1–800–VERIZON.

VC060411 069761 0005          VZ083014SS          GT071914CA remitenvl

**verizon**

| Phone Number | Account Number | Page |
|---|---|---|
| 805–230–2477 | 01 1785 1210294126 10 | 3 of 10 |

Total New Charges            $812.72



| | Phone Number | Account Number | | Page |
|---|---|---|---|---|
| | 805-230-2477 | 01 1785 1210294126 10 | | 4 of 10 |

## Usage Detail

### Direct Dialed Calls

| Date | Time | Place | | Number | Period | Minutes | Amount |
|---|---|---|---|---|---|---|---|
| **Line 805 230-2476** | | | | | | | |
| May 13 | 3:08 PM | Brea | CA | 714-255-4694 | Day | 1.0 | .19 |
| May 30 | 2:37 PM | Brea | CA | 714-255-4694 | Day | 1.0 | .19 |
| Jun 4 | 9:00 AM | Brea | CA | 714-255-4694 | Day | 1.0 | .19 |
| Total for Line 805 230-2476 | | | | | | | .57 |
| **Total Direct Dialed Calls** | | | | | | | **$.57** |

### LD – Firm Rate Advantage 3yr. Plan

| Date | Time | Place | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| **Line 805 230-2476** | | | | | | |
| May 27 | 3:49 PM | Bentonvl AR | | 479-277-5755 | .6 | .03 |
| May 30 | 9:58 AM | Wentzville MO | | 636-327-5081 | .4 | .02 |
| Total for Line 805 230-2476 | | | | | | .05 |
| **Line 888 997-1868** | | | | | | |
| May 5 | 7:50 AM | Dallas | TX | 214-887-4400 | .9 | .05 |
| May 5 | 10:29 AM | Dallas | TX | 214-887-4400 | .1 | .02 |
| May 5 | 10:30 AM | Dallas | TX | 214-887-4400 | 1.6 | .09 |
| May 5 | 11:19 AM | Denver | CO | 720-385-7988 | 5.2 | .29 |
| May 5 | 11:32 AM | Dallas | TX | 214-887-4400 | .6 | .03 |
| May 5 | 1:00 PM | Dallas | TX | 214-887-4400 | .9 | .05 |
| May 5 | 1:44 PM | Dallas | TX | 214-887-4400 | .8 | .04 |
| May 5 | 2:44 PM | Englewood NJ | | 201-837-0116 | 1.5 | .08 |
| May 5 | 3:32 PM | Dallas | TX | 214-887-4400 | 2.8 | .15 |
| May 5 | 11:10 PM | Plattsbg | NY | 518-565-0596 | 1.9 | .10 |
| May 6 | 10:30 AM | Fresno | CA | 559-515-8002 | .7 | .04 |
| May 6 | 10:31 AM | Fresno | CA | 559-515-8002 | 1.1 | .06 |
| May 6 | 11:50 AM | Reno | NV | 775-473-2868 | .6 | .03 |
| May 6 | 11:51 AM | Reno | NV | 775-473-2868 | 1.3 | .07 |
| May 7 | 7:27 AM | Westfield | TX | 281-231-2698 | 3.3 | .18 |
| May 7 | 9:20 AM | Lebec | CA | 310-930-5555 | 2.0 | .11 |
| May 7 | 9:59 AM | Snfc Cntrl CA | | 408-997-4888 | 1.6 | .09 |
| May 7 | 11:10 AM | Chino Vly AZ | | 928-583-7228 | .6 | .03 |
| May 7 | 11:20 AM | Ofallon | MO | 636-327-5060 | 1.5 | .08 |
| May 7 | 11:41 AM | Vista | CA | 760-455-7227 | .5 | .03 |
| May 7 | 11:42 AM | Vista | CA | 760-455-7227 | 1.1 | .06 |
| May 7 | 11:43 AM | Vista | CA | 760-455-7227 | .3 | .02 |
| May 7 | 11:55 AM | Jacksonvl FL | | 904-396-6646 | 6.5 | .36 |
| May 7 | 12:25 PM | Vista | CA | 760-455-7227 | .6 | .03 |
| May 7 | 1:39 PM | Dallas | TX | 214-887-4400 | .5 | .03 |
| May 7 | 2:39 PM | Lakewood CO | | 510-887-8887 | 1.6 | .09 |
| May 7 | 2:40 PM | Hayward | CA | 510-887-8895 | .6 | .03 |
| May 7 | 3:09 PM | Vista | CA | 760-455-7227 | 1.2 | .07 |
| May 7 | 3:10 PM | Vista | CA | 760-455-7227 | .6 | .03 |
| May 7 | 3:19 PM | Dallas | TX | 214-887-4400 | .3 | .02 |
| May 7 | 3:21 PM | Vista | CA | 760-455-7227 | .3 | .02 |
| May 7 | 5:33 PM | Buford | GA | 510-887-8887 | .3 | .02 |
| May 7 | 5:33 PM | Buford | GA | 510-887-8887 | 1.7 | .09 |
| May 8 | 1:11 AM | Nwyrcyzn08 NY | | 347-537-0972 | 2.1 | .12 |
| May 8 | 11:12 AM | Lebec | CA | 856-979-9662 | .2 | .02 |
| May 8 | 12:29 PM | NewPortBch CA | | 714-814-0709 | 1.7 | .09 |
| May 8 | 12:30 PM | NewPortBch CA | | 714-814-0709 | 3.5 | .19 |
| May 8 | 1:34 PM | Atlanta | GA | 404-580-0765 | 3.1 | .17 |
| May 8 | 1:37 PM | Charlotte NC | | 704-345-4222 | 2.2 | .12 |
| May 8 | 1:45 PM | NewPortBch CA | | 714-814-0709 | .8 | .04 |



| | Phone Number | Account Number | | | Page |
|---|---|---|---|---|---|
| | 805–230–2477 | 01 1785 1210294126 10 | | | 5 of 10 |

## Isage Detail, continued

### LD – Firm Rate Advantage 3yr. Plan

| ate | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| ay 8 | 1:46 PM | NewPortBch CA | 714–814–0709 | 1.7 | .09 |
| ay 8 | 2:38 PM | Lebec    CA | 805–444–4725 | .9 | .05 |
| ay 8 | 2:39 PM | Lebec    CA | 805–444–4725 | 6.2 | .34 |
| ay 8 | 3:27 PM | Reno     NV | 415–229–2984 | .7 | .04 |
| ay 8 | 3:28 PM | Snfc Cntrl CA | 415–229–2984 | .3 | .02 |
| ay 8 | 3:37 PM | Reno     NV | 415–229–2984 | 1.9 | .10 |
| ay 8 | 3:41 PM | Coral Spg FL | 954–227–6793 | 1.8 | .10 |
| ay 8 | 3:51 PM | La Grange IL | 214–707–6921 | .1 | .02 |
| ay 8 | 3:52 PM | La Grange IL | 630–308–7626 | 2.6 | .14 |
| ay 9 | 11:00 AM | Irvine    CA | 805–988–8851 | 2.9 | .16 |
| ay 9 | 2:16 PM | Phoenix   AZ | 602–792–1337 | .7 | .04 |
| ay 9 | 3:16 PM | Dryden    NY | 607–844–9413 | 1.1 | .06 |
| ay 9 | 3:20 PM | MountKisco NY | 914–666–4427 | .9 | .05 |
| ay 9 | 4:43 PM | Dallas    TX | 510–887–8887 | .5 | .03 |
| ay 9 | 4:44 PM | Chicago   IL | 510–887–8887 | .5 | .03 |
| ay 9 | 6:04 PM | No Hollywd CA | 818–762–9422 | .8 | .04 |
| ay 9 | 6:06 PM | No Hollywd CA | 818–762–9422 | .9 | .05 |
| ay 9 | 6:07 PM | No Hollywd CA | 818–762–9422 | 2.3 | .13 |
| ay 10 | 12:30 AM | Lakeland  FL | 727–492–1486 | .6 | .03 |
| ay 10 | 2:05 AM | Montevideo MN | 320–301–0500 | .5 | .03 |
| 3y 10 | 1:54 PM | Des Moines IA | 515–710–7894 | 1.3 | .07 |
| 3y 10 | 2:56 PM | Des Moines IA | 515–710–7894 | 1.0 | .06 |
| 3y 11 | 2:09 AM | Toronto   ON | 416–800–9861 | 4.6 | .25 |
| 3y 12 | 8:49 AM | Reno      NV | 775–473–2868 | 1.1 | .06 |
| 3y 12 | 10:45 AM | Westervl  OH | 614–882–5558 | 1.3 | .07 |
| 3y 12 | 11:16 AM | Wickenburg AZ | 951–347–1439 | 1.1 | .06 |
| 3y 12 | 11:17 AM | Wickenburg AZ | 951–347–1439 | 2.3 | .13 |
| 3y 12 | 12:54 PM | Cincinnati OH | 513–338–0995 | .8 | .04 |
| 3y 12 | 12:58 PM | Roseville CA | 310–909–9022 | 4.8 | .26 |
| 3y 12 | 1:02 PM | Lawrence  KS | 785–864–2700 | .5 | .03 |
| 3y 12 | 3:54 PM | Beaverton OR | 503–941–5695 | .1 | .02 |
| 3y 12 | 4:01 PM | Beaverton OR | 503–941–5695 | .6 | .03 |
| 3y 12 | 7:14 PM | Baysprings MS | 601–536–2585 | .3 | .02 |
| 3y 12 | 9:15 PM | Holt      MI | 517–351–9040 | .9 | .05 |
| 3y 13 | 10:15 AM | Santa Ana CA | 818–482–6278 | 2.2 | .12 |
| 3y 13 | 1:57 PM | Golden Vly MN | 952–767–3069 | 1.8 | .10 |
| 3y 13 | 2:51 PM | Wheaton   IL | 630–868–0300 | 2.0 | .11 |
| 3y 13 | 3:11 PM | Wilmington DE | 302–834–7939 | 1.0 | .06 |
| 3y 13 | 3:39 PM | Tulsa     OK | 918–641–5501 | 1.6 | .09 |
| 3y 13 | 4:10 PM | Escondido CA | 760–705–8888 | 1.1 | .06 |
| 3y 13 | 4:47 PM | Wentzville MO | 636–327–5003 | 2.6 | .14 |
| 3y 13 | 5:13 PM | Tampanth  FL | 617–529–9755 | 2.1 | .12 |
| 3y 13 | 7:03 PM | Creedmoor NC | 919–529–6876 | 8.5 | .47 |
| 3y 13 | 9:10 PM | Rockwall  TX | 469–264–8825 | 1.9 | .10 |
| 3y 14 | 11:19 AM | Houston   TX | 832–435–3030 | 2.3 | .13 |
| 3y 14 | 11:32 AM | Houston   TX | 832–435–3030 | 1.6 | .09 |
| 3y 14 | 11:58 AM | Dallas    TX | 214–887–4400 | .7 | .04 |
| 3y 14 | 12:34 PM | Brbn Brbn CA | 805–217–2076 | 1.8 | .10 |
| 3y 14 | 12:36 PM | Brbn Brbn CA | 805–217–2076 | .8 | .04 |
| 3y 14 | 1:12 PM | Frisco    TX | 214–237–6140 | .5 | .03 |
| 3y 14 | 3:13 PM | Stafford  OR | 503–404–0185 | 1.1 | .06 |
| 3y 14 | 3:14 PM | Stafford  OR | 503–404–0185 | 1.1 | .06 |
| 3y 14 | 4:04 PM | Reno      NV | 775–473–2868 | 1.2 | .07 |
| 3y 14 | 4:41 PM | Poplar Rdg NY | 315–364–7942 | 3.5 | .19 |
| 3y 14 | 9:37 PM | Chesterfld MO | 314–620–8714 | 1.8 | .10 |
| 3y 15 | 8:47 AM | Dallas    TX | 214–867–4400 | .8 | .04 |
| 3y 15 | 9:31 AM | Van Nuys  CA | 323–472–7954 | .3 | .02 |
| 3y 15 | 11:10 AM | Dallas    TX | 214–887–4400 | .3 | .02 |



**verizon**

| Phone Number | Account Number | Page. |
|---|---|---|
| 805-230-2477 | 01 1785 1210294126 10 | 6 of 10 |

## sage Detail, continued

### LD – Firm Rate Advantage 3yr. Plan

| te | Time | Place | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| ay 15 | 11:20 AM | Dallas | TX | 214-887-4400 | .8 | .04 |
| ay 15 | 11:21 AM | Dallas | TX | 214-887-4400 | .7 | .04 |
| ay 15 | 11:21 AM | Dallas | TX | 214-887-4400 | .7 | .04 |
| ay 15 | 2:32 PM | Redlands | CA | 909-748-5868 | 1.4 | .08 |
| ay 15 | 3:26 PM | LosAngeles | CA | 310-531-8300 | .7 | .04 |
| ay 15 | 3:27 PM | LosAngeles | CA | 310-531-8300 | 1.8 | .10 |
| ay 16 | 7:58 AM | Dallas | TX | 214-887-4400 | .8 | .04 |
| ay 16 | 8:35 AM | Manchester | MO | 636-227-2100 | .8 | .04 |
| ay 16 | 9:34 AM | Dallas | TX | 214-887-4400 | .7 | .04 |
| ay 16 | 12:22 PM | Dallas | TX | 630-629-9900 | .4 | .02 |
| ay 16 | 2:10 PM | Hollywood | FL | 954-432-2860 | .3 | .02 |
| ay 16 | 2:15 PM | Hollywood | FL | 954-432-2860 | 1.2 | .07 |
| ay 16 | 2:19 PM | Hollywood | FL | 954-432-2860 | 1.2 | .07 |
| ay 16 | 3:59 PM | Charlotte | NC | 609-605-8866 | 1.8 | .10 |
| ay 16 | 5:17 PM | Hollywood | FL | 954-432-2860 | 1.6 | .09 |
| ay 18 | 2:29 AM | Nwyrcyzn06 | NY | 347-407-8453 | 1.9 | .10 |
| ay 18 | 8:49 AM | Fairfax | VA | 703-802-9199 | 4.0 | .22 |
| ay 19 | 8:11 AM | GrandPrarl | TX | 972-639-3598 | 2.2 | .12 |
| ay 19 | 9:27 AM | Dallas | TX | 214-887-4400 | 1.0 | .06 |
| ay 19 | 10:53 AM | Manchester | MO | 636-227-2100 | 1.4 | .08 |
| ay 19 | 11:40 AM | Dallas | TX | 214-887-4400 | 1.0 | .06 |
| ay 19 | 11:50 AM | New York | NY | 212-384-1000 | 2.8 | .15 |
| ay 19 | 12:08 PM | Minneapols | MN | 763-550-2020 | 5.1 | .28 |
| ay 19 | 12:09 PM | Orlando | FL | 386-717-4664 | 2.8 | .15 |
| ay 19 | 12:30 PM | Sadibk Vly | CA | 310-739-5133 | 4.0 | .22 |
| ay 19 | 2:08 PM | Minneapols | MN | 763-550-2020 | .7 | .04 |
| ay 19 | 2:58 PM | Nwyrcyzn06 | NY | 347-785-5863 | 1.9 | .10 |
| ay 19 | 3:47 PM | Lk Goodwin | WA | 360-652-9458 | 2.7 | .15 |
| ay 19 | 4:46 PM | Snfc Cntrl | CA | 415-217-0063 | 1.6 | .09 |
| ay 19 | 5:45 PM | Lk Goodwin | WA | 360-652-9458 | 1.0 | .06 |
| ay 20 | 8:13 AM | Dallas | TX | 214-887-4400 | .8 | .04 |
| ay 20 | 8:49 AM | Miami | FL | 305-822-0390 | 1.3 | .07 |
| ay 20 | 10:15 AM | Dallas | TX | 214-887-4400 | 1.1 | .06 |
| ay 20 | 10:20 AM | Dallas | TX | 214-887-4400 | .9 | .05 |
| ay 20 | 10:56 AM | Nwyrcyzn01 | NY | 646-561-8689 | 2.3 | .13 |
| ay 20 | 11:33 AM | Irvine | CA | 949-661-9229 | 3.6 | .20 |
| ay 20 | 1:07 PM | LosAngeles | CA | 818-444-0100 | 1.0 | .06 |
| ay 20 | 1:10 PM | LosAngeles | CA | 818-444-0100 | 3.4 | .19 |
| ay 20 | 1:36 PM | Atlanta Ne | GA | 706-870-2600 | 2.9 | .16 |
| ay 20 | 1:37 PM | Dallas | TX | 214-887-4400 | .9 | .05 |
| ay 20 | 1:50 PM | Capltrrnvly | CA | 949-481-8925 | .6 | .03 |
| ay 20 | 11:33 PM | Houston | TX | 713-557-9520 | .2 | .02 |
| ay 20 | 11:44 PM | Houston | TX | 713-557-9520 | .2 | .02 |
| ay 20 | 11:44 PM | Houston | TX | 713-557-9520 | .1 | .02 |
| ay 20 | 11:45 PM | Houston | TX | 713-557-9520 | .3 | .02 |
| ay 20 | 11:47 PM | Houston | TX | 713-557-9520 | .1 | .02 |
| ay 21 | 7:47 AM | Houston | TX | 713-557-9520 | .1 | .02 |
| ay 21 | 8:21 AM | New York | NY | 646-837-1074 | 2.1 | .12 |
| ay 21 | 10:26 AM | Van Nuys | CA | 310-430-0489 | .9 | .05 |
| ay 21 | 10:28 AM | Van Nuys | CA | 310-430-0489 | .8 | .04 |
| ay 21 | 10:31 AM | Van Nuys | CA | 310-430-0489 | 2.7 | .15 |
| ay 21 | 10:36 AM | Albany | NY | 647-529-0559 | 1.9 | .10 |
| ay 21 | 10:37 AM | Van Nuys | CA | 310-430-0489 | .8 | .04 |
| ay 21 | 11:07 AM | Independnce | OH | 330-224-1459 | .8 | .04 |
| ay 21 | 2:31 PM | Farmingdl | NY | 631-396-0092 | 3.4 | .19 |
| ay 21 | 2:40 PM | Anaheim | CA | 626-815-6000 | 1.8 | .10 |
| ay 21 | 4:09 PM | Dallas | TX | 214-887-4400 | .5 | .03 |
| ay 21 | 4:09 PM | Dallas | TX | 214-887-4400 | 2.5 | .14 |



| Phone Number | Account Number | Page |
|---|---|---|
| 805-230-2477 | 01 1785 1210294126 10 | 7 of 10 |

## Usage Detail, continued

### VLD – Firm Rate Advantage 3yr. Plan

| Date | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| May 22 | 12:02 AM | Mahnomen  MN | 218-935-6486 | 1.9 | .10 |
| May 22 | 8:22 AM | Capitan  NM | 575-354-3434 | 6.1 | .34 |
| May 22 | 11:22 AM | Grayslake  IL | 847-548-6404 | 1.1 | .06 |
| May 22 | 11:23 AM | Grayslake  IL | 847-548-6404 | .8 | .04 |
| May 22 | 11:54 AM | Frederick  OK | 580-588-3364 | .9 | .05 |
| May 22 | 11:55 AM | Frederick  OK | 580-588-3364 | 1.7 | .09 |
| May 22 | 12:00 PM | Lockbourne OH | 614-489-8436 | 1.0 | .06 |
| May 22 | 12:01 PM | Lockbourne OH | 614-489-8436 | 13.9 | .76 |
| May 22 | 12:58 PM | Hicksville NY | 516-931-4865 | 1.0 | .06 |
| May 22 | 1:03 PM | Grayslake  IL | 847-548-6404 | .6 | .03 |
| May 22 | 1:04 PM | Grayslake  IL | 847-548-6404 | .5 | .03 |
| May 22 | 1:05 PM | Grayslake  IL | 847-548-6404 | 1.7 | .09 |
| May 22 | 2:58 PM | Dallas   TX | 214-887-4400 | .7 | .04 |
| May 22 | 5:01 PM | Keys    FL | 954-224-0223 | 1.2 | .07 |
| May 22 | 5:12 PM | New York  NY | 646-556-6196 | .5 | .03 |
| May 23 | 9:47 AM | Lsan Da 09 CA | 323-753-8893 | .9 | .05 |
| May 23 | 11:19 AM | Lindenhst NY | 646-293-4600 | .7 | .04 |
| May 23 | 11:22 AM | Lindenhst NY | 646-293-4600 | 1.5 | .08 |
| May 23 | 11:43 AM | Lindenhst NY | 646-293-4600 | 1.2 | .07 |
| May 23 | 11:50 AM | Newark   NJ | 201-208-4997 | .7 | .04 |
| May 23 | 11:51 AM | Newark   NJ | 201-208-4997 | .2 | .02 |
| May 23 | 11:51 AM | Newark   NJ | 201-208-4997 | .9 | .05 |
| May 23 | 11:52 AM | Newark   NJ | 201-208-4997 | 1.8 | .10 |
| May 23 | 3:02 PM | Thomaston CT | 860-283-5195 | .9 | .05 |
| May 23 | 3:03 PM | Thomaston CT | 860-283-5195 | .7 | .04 |
| May 23 | 8:02 PM | Poughkepsi NY | 845-243-0637 | 1.9 | .10 |
| May 24 | 11:10 AM | Rnchobrndo CA | 219-241-4358 | .9 | .05 |
| May 24 | 3:14 PM | Bkfd South CA | 661-665-0293 | .8 | .04 |
| May 24 | 4:24 PM | Nwyrcyzn01 NY | 646-500-9626 | 2.1 | .12 |
| May 25 | 4:45 PM | Boulder  CO | 720-556-8879 | .9 | .05 |
| May 25 | 7:33 PM | Waukesha  WI | 262-290-3299 | 1.9 | .10 |
| May 25 | 8:24 PM | Hampshire  IL | 224-777-6682 | 1.9 | .10 |
| May 26 | 2:40 PM | LosAngeles CA | 562-485-7307 | 1.5 | .08 |
| May 26 | 3:18 PM | Nashville  TN | 615-329-9070 | .9 | .05 |
| May 27 | 9:26 AM | Columbia  SC | 843-997-5202 | 4.2 | .23 |
| May 27 | 10:13 AM | Sunnyside OR | 503-482-6625 | 1.7 | .09 |
| May 27 | 10:31 AM | LosAngeles CA | 805-446-6111 | 1.5 | .08 |
| May 27 | 12:29 PM | Needham  MA | 240-997-0078 | .5 | .03 |
| May 27 | 12:30 PM | Needham  MA | 240-997-0078 | .7 | .04 |
| May 27 | 12:31 PM | Needham  MA | 240-997-0078 | .7 | .04 |
| May 27 | 12:31 PM | Needham  MA | 240-997-0078 | 2.3 | .13 |
| May 27 | 12:57 PM | Hicksville NY | 516-931-4865 | .6 | .03 |
| May 27 | 12:57 PM | Hicksville NY | 516-931-4865 | .8 | .04 |
| May 27 | 1:23 PM | Capitrnvty CA | 949-481-8975 | 1.0 | .06 |
| May 27 | 1:47 PM | Ronkonkoma NY | 631-619-8234 | 2.1 | .12 |
| May 27 | 2:16 PM | Queens   NY | 718-475-9113 | 1.1 | .06 |
| May 27 | 2:18 PM | Chicago   IL | 312-374-4091 | .9 | .05 |
| May 27 | 2:26 PM | nwyrcyzn07 NY | 347-492-4696 | 1.1 | .06 |
| May 27 | 2:27 PM | Queens   NY | 718-475-9113 | .7 | .04 |
| May 27 | 3:21 PM | Van Nuys  CA | 805-202-6665 | .4 | .02 |
| May 27 | 3:52 PM | Kingston  NY | 845-481-1909 | 1.9 | .10 |
| May 27 | 5:05 PM | LosAngeles CA | 562-485-7307 | 5.8 | .32 |
| May 28 | 7:45 AM | Trenton  NJ | 609-256-6573 | 1.9 | .10 |
| May 28 | 8:50 AM | Dallas   TX | 214-887-4400 | 1.0 | .06 |
| May 28 | 11:26 AM | Stevens Pt WI | 715-344-3770 | 2.4 | .13 |
| May 28 | 4:50 PM | Las Vegas NV | 702-589-5800 | .9 | .05 |
| May 28 | 5:07 PM | Orlando  FL | 407-900-2640 | 1.2 | .07 |
| May 29 | 7:22 AM | Raleigh  NC | 919-601-2432 | 1.0 | .06 |

 **verizon**

| | | |
|---|---|---|
| **Phone Number**<br>805–230–2477 | **Account Number**<br>01 1785 1210294126 10 | **Page.**<br>**8 of 10** |

## sage Detail, continued

### LD – Firm Rate Advantage 3yr. Plan

| te | Time | Place | Number | Minutes | Amount |
|---|---|---|---|---|---|
| y 29 | 10:13 AM | Capitrmvly CA | 949–481–8975 | .9 | .05 |
| y 29 | 10:29 AM | Cleveland OH | 440–232–1600 | 1.0 | .06 |
| y 29 | 10:42 AM | Queens   NY | 718–475–9113 | 1.9 | .10 |
| y 29 | 10:46 AM | Queens   NY | 718–475–9113 | 4.9 | .27 |
| y 29 | 12:54 PM | SanAntonio TX | 210–689–8172 | 3.0 | .17 |
| y 29 | 1:34 PM | NewPortBch CA | 949–891–7630 | 1.1 | .06 |
| y 29 | 1:46 PM | LosAngeles CA | 805–446–6111 | 1.3 | .07 |
| y 29 | 3:53 PM | NewBrenfls TX | 830–302–3943 | 1.3 | .07 |
| y 29 | 4:13 PM | FortPierce FL | 772–489–4484 | 1.6 | .09 |
| y 29 | 4:38 PM | Nwyrcyzn10 NY | 347–709–7194 | 1.2 | .07 |
| y 30 | 7:13 AM | Nwyrcyzn10 NY | 347–709–2969 | 1.9 | .10 |
| y 30 | 8:57 AM | Dallas   TX | 214–887–4400 | .9 | .05 |
| y 30 | 10:54 AM | Richmond  VA | 804–272–2364 | 1.8 | .10 |
| y 30 | 11:02 AM | Minneapols MN | 763–550–2020 | 1.4 | .08 |
| y 30 | 11:04 AM | Minneapols MN | 763–550–2020 | 7.2 | .40 |
| y 30 | 11:58 AM | Minneapols MN | 763–550–2020 | 3.0 | .17 |
| y 30 | 12:01 PM | Minneapols MN | 763–550–2020 | .2 | .02 |
| y 30 | 12:02 PM | Minneapols MN | 763–550–2020 | .8 | .04 |
| y 30 | 12:04 PM | Jensen Bch FL | 772–209–3223 | .2 | .02 |
| y 30 | 12:44 PM | Lombard   iL | 630–629–9900 | .6 | .03 |
| y 30 | 3:02 PM | Las Vegas NV | 702–589–5800 | .7 | .04 |
| y 30 | 3:05 PM | Las Vegas NV | 702–589–5800 | .8 | .04 |
| y 30 | 3:06 PM | Las Vegas NV | 702–589–5800 | .6 | .03 |
| y 30 | 5:24 PM | Stafford  OR | 503–404–0185 | 1.1 | .06 |
| y 30 | 5:28 PM | Rnchobrndo CA | 858–997–5070 | .8 | .04 |
| y 30 | 7:21 PM | Algonquin IL | 224–249–7142 | 1.9 | .10 |
| 1 1 | 11:36 AM | Chicago   IL | 312–553–6225 | 2.2 | .12 |
| 1 2 | 9:57 AM | Tucson   AZ | 520–917–0689 | 1.2 | .07 |
| 1 2 | 1:36 PM | Lima    OH | 419–229–3063 | 1.5 | .08 |
| 1 2 | 1:40 PM | Reno    NV | 415–229–2984 | 1.9 | .10 |
| 1 2 | 2:34 PM | Las Vegas NV | 702–589–5800 | 1.6 | .09 |
| 1 2 | 2:38 PM | Stockton  CA | 415–229–2984 | 5.2 | .29 |
| 1 2 | 3:15 PM | North Dade FL | 786–529–4529 | 2.9 | .16 |
| 1 2 | 3:43 PM | Stafford  OR | 503–404–0185 | 1.0 | .06 |
| 1 2 | 3:59 PM | Snfc Cntrl CA | 415–217–0064 | .4 | .02 |
| 1 2 | 5:47 PM | No Hollywd CA | 818–762–9422 | 4.5 | .25 |
| 1 2 | 6:44 PM | Charlotsvl VA | 434–202–0684 | 1.9 | .10 |
| 1 2 | 10:49 PM | Farmington MI | 248–479–6850 | 2.1 | .12 |
| 1 3 | 2:38 PM | Elyria   OH | 440–622–3154 | 2.2 | .12 |
| 1 3 | 2:45 PM | Renton   WA | 509–433–1138 | .7 | .04 |
| 1 3 | 2:46 PM | Renton   WA | 509–433–1138 | .5 | .03 |
| 1 3 | 2:48 PM | Renton   WA | 509–433–1138 | 1.8 | .09 |
| 1 3 | 4:23 PM | Brooklyn  NY | 718–573–2432 | 1.8 | .10 |
| 1 3 | 5:42 PM | Littleton CO | 303–246–0925 | 2.0 | .11 |
| 1 4 | 9:11 AM | Phila    PA | 215–271–1178 | 1.0 | .06 |
| 1 4 | 10:12 AM | Snfc Cntrl CA | 415–617–0087 | .7 | .04 |
| 1 4 | 10:15 AM | Snfc Cntrl CA | 415–617–0087 | .6 | .03 |
| 1 4 | 10:43 AM | Wilmington DE | 302–893–7776 | 2.4 | .13 |
| 1 4 | 3:56 PM | Alexandria VA | 703–403–6484 | 1.3 | .07 |
| 1 4 | 3:58 PM | Alexandria VA | 703–403–6484 | 1.7 | .09 |
| 1 4 | 3:59 PM | Chesterfld MO | 314–656–9638 | .9 | .05 |
| 1 4 | 4:00 PM | Alexandria VA | 703–403–6484 . | 1.0 | .06 |
| 1 4 | 7:28 PM | Houston   TX | 713–365–0322 | 5.1 | .28 |
| al for Line 888 997–1866 | | | | | 23.35 |

| | |
|---|---|
| **total** | **$23.40** |



**Phone Number**
805–230–2477

**Account Number**
01 1785 1210294126 10

**Page**
9 of 10

## sage Detail, continued

### LD – Firm Rate Advantage 3yr. Plan

| te | Time | Place | Number | Minutes | Amount |
|----|------|-------|--------|---------|--------|
| mmary of VLD – Firm Rate Advantage 3yr. Plan | | | | | |
| an Calls | | | | | 23.40 |

| | | | | | |
|----|------|-------|--------|---------|--------|
| tal VLD – Firm Rate Advantage 3yr. Plan | | | | | **$23.40** |

rm Rate Advantage 3yr. Plan start date:06/27/13
ank you for using Verizon.



**Phone Number**
805-230-2477

**Account Number**
01 1785 1210294126 10

Page
10 of 10

# Need-to-Know Information

**Customer Proprietary Network Information (CPNI) Notice**
CPNI is information that relates to the type, quantity, destination,
technical configuration, location, amount of use, and billing
information of your telecommunications or interconnected VoIP
services. This information is made available to us solely by virtue of
our relationship with you. The protection of your information is
important to us. Under federal law, you have a right, and we have a
duty, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to
offer you services that are different from the services you currently
purchase from us. Verizon offers a full range of services such as
video, wireless, Internet, and long distance. Visit verizon.com for a
complete listing of our services and companies.

You may choose not to have your CPNI used for the marketing
purposes described above by calling us anytime at
1-866-483-9700. When you call, please have your bill and account
number available. Your decision about use of your CPNI doesn't affect
our provision of services to you nor eliminate all Verizon marketing
contacts.

Unless you call us at the number above, Verizon may use your CPNI to
market different types of services beginning 30 days after the first
time we notify you of the CPNI policy described above. You may elect
at any time to add or remove a restriction on the use of your CPNI.
Your choice remains valid until you change your election by calling the
number above.

**Changes to Directory Listing Services**
On August 1, 2014, the monthly rates are changing for the following
services:
- Directory Nonlisted Number Service from $2 to $2.50
- Additional Business Listings change from $4 to $4.50 (includes
Foreign, Alternate, Cross-Reference)

Verizon values your business and offers many services that can
enhance your voice, Internet and television experience. Free business
listings are available when you use the Verizon Visual 411 app at
verizon.com/visual411. It offers coupons, deals, weather and more
from your desktop, smart phone or FiOS TV!

**Make Account Management A Simple Task**
We know that our small business customers (less than 20 employees)
like you have a lot on their minds. That's why Verizon has simplified
online account management so that you can access your Verizon
phone, Internet, TV and applications with one user ID and password.
Explore the tools that will let you view, print and analyze billing
statements, set-up Paper-Free Billing and Auto Pay, as well as
access your Verizon email. Plus, you can get technical support, earn
and redeem Small Biz Rewards, get special discounts and much more.
We simplified your account management so that you can focus on the
bigger picture. Sign in or register at verizon.com/bizsignin1 today.

And it's a similar story with our medium business customers (20 or
more employees) like you who also have a lot on their mind. Explore
the tools that cater to your business needs, allowing you to get order
status around the clock, receive email notification when your invoice
is ready so you can download or print it, and select paperless billing
and pay online. You can also create, view and review the status of a
repair ticket without making a phone call, as well as gain access from
a mobile device or tablet, which means you are connected to your
business at all times. Register today in the Business Sign-In area at
verizonenterprise.com and keep business running smoothly.

**Exhibit 8**

 

**Account Number**
01 9000  1256293394  07

**Amount Due**
$668.25


Visit verizon.com/bizsignin
Shop & Bill Pay & Settings
Account Changes & More
On Demand Pay Per View, Net Flix
Log on here today — Go Paper Free

### Account Information

**Statement Date:**  8/4/14
CRUNCHIES FOOD COMPANY
Customer Account: 1256293394

### Questions About Your Bill?

For the help & support you need, contact us at 1–800–VERIZON.

### Account Summary

| | |
|---|---|
| Previous Balance | $1,001.58 |
| Payment Received Jul 15 | −$667.72 |
| **Overdue Balance — Please Pay Now** ~~Paid via telephone 8/14/14~~ | **$333.86** |
| **New Charges** | |
| Current Activity | $316.97 |
| Taxes, Governmental Surcharges and Fees | $1.51 |
| Verizon Surcharges and Other Charges & Credits | $15.91 |
| **Total New Charges Due by August 28, 2014** | **$334.39** |

**Total Amount Due**        ~~$668.25~~  334.39

**Want Automatic Payment?**
Enroll below or at Verizon.com to authorize your financial
Institution to deduct the amount of your monthly bill from
the account associated with your enclosed check and
send payment directly to Verizon. To discontinue
Automatic Payment, call Verizon. Please keep a copy of
this authorization.

▼

Please return remit slip with payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*To enroll in Automatic Payment (Sign and date below)*

By signing above I verify that I have reviewed and
accepted the terms and conditions at
verizon.com/autopayterms for automatic bill payment

Account Number:        01 9000 1256293394 07

**Amount Due: $668.25**        080414

Make check payable to Verizon

$ 3 3 4 . 2 9

00057699 01 AV  0.378  VC080411 0194 XX
CRUNCHIES FOOD COMPANY
STE B
733 LAKEFIELD RD
WESTLAKE VLG CA 91361–2629

VERIZON
PO BOX 920041
DALLAS TX 75392-0041

01  9000  1256293394  07N00000033386  00000066825  06



| **Account Number** | **Page** |
|---|---|
| 01 9000 1256293394 07 | 2 of 3 |

## Current Activity

### Monthly Charges

| | | | |
|---|---|---|---|
| 1/4 | 9/3 | FiOS TV Extreme HD | 74.99 |
| 1/4 | 9/3 | HBO Cinemax Showtime Starz Ent Pk | 37.00 |
| 1/4 | 9/3 | (Rent): HD Multi–Room DVR | 19.99 |
| 1/4 | 9/3 | FiOS Internet 150M/65M | 164.99 |
| 1/4 | 9/3 | 5 IP Addresses | 20.00 |
| **Monthly Charges Subtotal** | | | **$316.97** |

| **Current Activity Total** | **$316.97** |
|---|---|

## Taxes, Governmental Surcharges and Fees

| | |
|---|---|
| Funding to support the Public Utilities Commission | .01 |
| CA State and Local Sales Tax | 1.50 |
| **Total Taxes, Governmental Surcharges and Fees** | **$1.51** |

## Verizon Surcharges and Other Charges & Credits

| | |
|---|---|
| Video Franchise Fee | 7.08 |
| PEG Grant Fee | .80 |
| Regulatory Recovery Fee – Federal | .08 |
| Regional Sports Network Fee | 2.42 |
| Late payment charge | 5.53 |
| **Total Verizon Surcharges and Other Charges & Credits** | **$15.91** |

| **Total New Charges** | **$334.39** |
|---|---|

**Legal Notices**

**Payment by Check**
Paying by check authorizes check processing or use of the check information for a one–time electronic fund transfer from your account. For all payments using bank account information, we may retain the information to send you electronic refunds or enable your future electronic payments to us (to opt out, call 1–888–500–5398).

**Late Payment Charges**
To avoid a late payment charge of 1.5% or $5.00, whichever is greater, on unpaid balances over $20 payment must be received before Sep 4, 2014.

**Correspondence**
Go to verizon.com/bizcontact or mail to PO Box 33078, St. Petersburg, FL 33733

**Closed Captioning Questions and Concerns?**
If you have a concern or complaint with closed captioning on a program, please call Verizon at 1–800–VERIZON. Written correspondence can be sent by fax to 1-888–806–7026, by email to videoclosedcaption@verizon.com, or by mail to Verizon, PO Box 33062, St. Petersburg, FL 33701 Attn: Cynthia Morales, Manager.

**Service Providers**
Verizon CA provides regional, local calling and related features, other voice services, and FiOS TV service, unless otherwise indicated. Verizon Long Distance provides long distance calling and other services identified by "VLD" in the applicable billed line item. Verizon Online provides Internet service and FiOS TV equipment. FiOS is a registered mark of Verizon Trademark Services LLC.

**Bankruptcy Information**
If you are or were in bankruptcy, this statement may include amounts for pre–bankruptcy service. You should not pay pre–bankruptcy amounts; they are for your information only. Mail bankruptcy–related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

**Local Franchise Authority – FiOS TV**
Your FCC Community ID is: CA1675



# Need—to—Know Information

### Customer Proprietary Network Information (CPNI) Notice

CPNI is information that relates to the type, quantity, destination, technical configuration, location, amount of use, and billing information of your telecommunications or interconnected VoIP services. This information is made available to us solely by virtue of our relationship with you. The protection of your information is important to us. Under federal law, you have a right, and we have a duty, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to offer you services that are different from the services you currently purchase from us. Verizon offers a full range of services such as video, wireless, Internet, and long distance. Visit verizon.com for a complete listing of our services and companies.

You may choose not to have your CPNI used for the marketing purposes described above by calling us anytime at 1–866–483–9700. When you call, please have your bill and account number available. Your decision about use of your CPNI doesn't affect our provision of services to you nor eliminate all Verizon marketing contacts.

Unless you call us at the number above, Verizon may use your CPNI to market different types of services beginning 30 days after the first time we notify you of the CPNI policy described above. You may elect at any time to add or remove a restriction on the use of your CPNI. Your choice remains valid until you change your election by calling the number above.

### Make Account Management A Simple Task

We know that our small business customers (less than 20 employees) like you have a lot on their mind. That's why Verizon has simplified online account management so that you can access your Verizon phone, Internet, TV and applications with one user ID and password. Explore the tools that will let you view, print and analyze billing statements, set–up Paper–Free Billing and Auto Pay, as well as access your Verizon email. Plus, you can get technical support, earn and redeem Small Biz Rewards, get special discounts and much more. We simplified your account management so that you can focus on the bigger picture. Sign in or register at verizon.com/bizsignin1 today.

And it's a similar story with our medium business customers (20 or more employees) like you who also have a lot on their mind. Explore the tools that cater to your business needs, allowing you to get order status around the clock, receive email notification when your invoice is ready so you can download or print it, and select paperless billing and pay online. You can also create, view and review the status of a repair ticket without making a phone call, as well as gain access from a mobile device or tablet, which means you are connected to your business at all times. Register today in the Business Sign–In area at verizonenterprise.com and keep your business running smoothly.


verizon

Visit verizon.com/bizsignin
Shop • Bill Pay • Autopay
Account Changes • Repair
On Demand Pay Per View Details
Go green today – Go Paper Free

**Account Number**
01 9000 | 1256293394 | 07

**Amount Due**
$1,001.58

### Account Information
Statement Date: 7/4/14
CRUNCHIES FOOD COMPANY
Customer Account: 1256293394

### Questions About Your Bill?
For the help & support you need, contact us at 1–800–VERIZON.

### Account Summary

| | |
|---|---|
| Previous Balance | $667.72 |
| No Payment Received | $.00 |
| Overdue Balance – Please Pay Now   PD  √A | $667.72 |

2157  7814

| New Charges | |
|---|---|
| Current Activity | $316.97 |
| Taxes, Governmental Surcharges and Fees | $1.51 |
| Verizon Surcharges and Other Charges & Credits | $15.38 |
| **Total New Charges Due by July 28, 2014** | **$333.86** |

**Total Amount Due**         **$1,001.58**

3 50

33736
Comp #
571 446

33429

**/ant Automatic Payment?**
nroll below or at Verizon.com to authorize your financial
istitution to deduct the amount of your monthly bill from
ie account associated with your enclosed check and
ind payment directly to Verizon. To discontinue
utomatic Payment, call Verizon. Please keep a copy of
iis authorization.

Please return remit slip with payment.

― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ― ―

enroll in Automatic Payment (Sign and date below)

By signing above I verify that I have reviewed and
accepted the terms and conditions at
verizon.com/autopayterms for automatic bill payment

| Account Number: | 01 9000 1256293394 07 |
|---|---|

**Amount Due: $1,001.58**            070414

Make check payable to Verizon

$ ☐,☐☐☐.☐☐

00058869 01 AV  0.378  VC070411 0212 XX
CRUNCHIES FOOD COMPANY
STE B
733 LAKEFIELD RD
WESTLAKE VLG CA 91361–2629

VERIZON
PO BOX 920041
DALLAS TX 75392-0041

01 9000 1256293394 07N00000066772 00000100158 03



| | Account Number | Page |
|---|---|---|
| | 01 9000 1256293394 07 | 2 of 3 |

## Current Activity

**Monthly Charges**

| | | | |
|---|---|---|---|
| 7/4 | 8/3 | FIOS TV Extreme HD | 74.99 |
| 7/4 | 8/3 | HBO Cinemax Showtime Starz Ent Pk | 37.00 |
| 7/4 | 8/3 | (Rent): HD Multi–Room DVR | 19.99 |
| 7/4 | 8/3 | FIOS Internet 150M/65M | 164.99 |
| 7/4 | 8/3 | 5 IP Addresses | 20.00 |
| **Monthly Charges Subtotal** | | | **$316.97** |

| | |
|---|---|
| **Current Activity Total** | **$316.97** |

## Taxes, Governmental Surcharges and Fees

| | |
|---|---|
| Funding to support the Public Utilities Commission | .01 |
| CA State and Local Sales Tax | 1.50 |
| **Total Taxes, Governmental Surcharges and Fees** | **$1.51** |

## Verizon Surcharges and Other Charges & Credits

| | |
|---|---|
| Video Franchise Fee | 7.08 |
| PEG Grant Fee | .80 |
| Regulatory Recovery Fee – Federal | .08 |
| Regional Sports Network Fee | 2.42 |
| Late payment charge | 5.00 |
| **Total Verizon Surcharges and Other Charges & Credits** | **$15.38** |

| | |
|---|---|
| **Total New Charges** | **$333.86** |

---

**Legal Notices**

**Payment by Check**
Paying by check authorizes check processing or use of the check information for a
one–time electronic fund transfer from your account. For all payments using bank
account information, we may retain the information to send you electronic refunds or
enable your future electronic payments to us (to opt out, call 1–888–500–5358).

**Late Payment Charges**
To avoid a late payment charge of 1.5% or $5.00, whichever is greater, on unpaid
balances over $20 payment must be received before Aug 4, 2014.

**Correspondence**
Go to verizon.com/bizcontact or mail to PO Box 33078, St. Petersburg, FL 33733

**Closed Captioning Questions and Concerns?**
If you have a concern or complaint with closed captioning on a program, please call
Verizon at 1–800–VERIZON. Written correspondence can be sent by fax to
1–888–806–7026, by email to videoclosedcaption@verizon.com, or by mail to
Verizon, PO Box 33052, St. Petersburg, FL 33701 Attn: Cynthia Morales, Manager.

**Service Providers**
Verizon CA provides regional, local calling and related features, other voice services,
and FIOS TV service, unless otherwise indicated. Verizon Long Distance provides long
distance calling and other services identified by "VLD" in the applicable billed line
item. Verizon Online provides Internet service and FIOS TV equipment. FIOS is a
registered mark of Verizon Trademark Services LLC.

**Bankruptcy Information**
If you are or were in bankruptcy, this statement may include amounts for
pre–bankruptcy service. You should not pay pre–bankruptcy amounts; they are for
your information only. Mail bankruptcy–related correspondence to 500 Technology
Drive, Suite 550, Weldon Spring, MO 63304.

**Local Franchise Authority – FIOS TV**
Your FCC Community ID is: CA1675

VC070411 058869 0002                    remitemV



Account Number
01 9000 1256293394 07

Page
3 of 3

# leed-to-Know Information

## istomer Proprietary Network Information (CPNI) Notice

NI is information that relates to the type, quantity, destination, :hnical configuration, location, amount of use, and billing ormation of your telecommunications or interconnected VoIP rvices. This information is made available to us solely by virtue of r relationship with you. The protection of your information is portant to us. Under federal law, you have a right, and we have a ly, to protect the confidentiality of your CPNI.

: may use and share your CPNI among our affiliates and agents to er you services that are different from the services you currently rchase from us. Verizon offers a full range of services such as :eo, wireless, Internet, and long distance. Visit verizon.com for a mplete listing of our services and companies.

u may choose not to have your CPNI used for the marketing rposes described above by calling us anytime at 866-483-9700. When you call, please have your bill and account mber available. Your decision about use of your CPNI doesn't affect r provision of services to you nor eliminate all Verizon marketing itacts.

Iess you call us at the number above, Verizon may use your CPNI to irket different types of services beginning 30 days after the first ie we notify you of the CPNI policy described above. You may elect any time to add or remove a restriction on the use of your CPNI. Ir choice remains valid until you change your election by calling the mber above.

## ike Account Management A Simple Task

: know that our small business customers (less than 20 employees) i have a lot on their minds. That's why Verizon has simplified ine account management so that you can access your Verizon ine, Internet, TV and applications with one user ID and password. ilore the tools that will let you view, print and analyze billing iements, set-up Paper-Free Billing and Auto Pay, as well as :ess your Verizon email. Plus, you can get technical support, earn i redeem Small Biz Rewards, get special discounts and much more. . simplified your account management so that you can focus on the ger picture. Sign in or register at verizon.com/bizsignin1 today.

i it's a similar story with our medium business customers (20 or ·re employees) like you who also have a lot on their mind. Explore tools that cater to your business needs, allowing you to get order tus around the clock, receive email notification when your invoice eady so you can download or print it, and select paperless billing I pay online. You can also create, view and review the status of a air ticket without making a phone call, as well as gain access from iobile device or tablet, which means you are connected to your iiness at all times. Register today in the Business Sign-In area at izonenterprise.com and keep business running smoothly.

## rcharges

:charges include:
a Federal Subscriber Line and Access Recovery Charge applicable to interstate and international services that helps pay for the costs of providing and maintaining the local phone network;
a Federal Universal Service Charge applicable to interstate and international services to recover fees imposed on us by the government to support universal service;
a Long Distance Access Charge to help defray the cost of access charges and fees that local exchange companies assess on us or our agents for state to state and international calling;
a Carrier Cost Recovery Charge applicable to long distance customers that helps defray the costs we pay to support interstate Telecommunication Relay Service, government number administration, local number portability, and other fees assessed by the FCC;

- a Long Distance Administrative Charge to help defray account servicing costs for state to state and international calling; and,
- a Federal Regulatory Fee applicable to recover the annual per video subscriber fee payment made to the FCC.

Please note that the Surcharges are charges, not taxes. These charges, and what is included in these charges, are subject to change from time to time. For additional information regarding the charges on your Verizon bill, please visit verizon.com or call the number listed on your bill.


**verizon**

Visit verizon.com/bizsignin
*Shop • Bill Pay • Autopay*
*Account Changes • Repair*
*On Demand/Pay Per View Details*
*Go green today — Go Paper Free*

**Account Number**
01 9000  1256293394 07

**Amount Due**
$667.72

### Account Information

**Statement Date:** 6/4/14
CRUNCHIES FOOD COMPANY
**Customer Account:** 1256293394

**Questions About Your Bill?**
For the help & support you need, contact us at 1–800–VERIZON.

### Account Summary

| | |
|---|---|
| Previous Balance | $667.72 |
| Payment Received May 15 | –$333.86 |
| **Overdue Balance -- Please Pay Now** | **$333.86** |

### New Charges

| | |
|---|---|
| Current Activity | $316.97 |
| Taxes, Governmental Surcharges and Fees | $1.51 |
| Verizon Surcharges and Other Charges & Credits | $15.38 |
| **Total New Charges Due by June 28, 2014** | **$333.86** |

| **Total Amount Due** | **$667.72** |
|---|---|

**Want Automatic Payment?**
Enroll below or at Verizon.com to authorize your financial
Institution to deduct the amount of your monthly bill from
the account associated with your enclosed check and
send payment directly to Verizon. To discontinue
Automatic Payment, call Verizon. Please keep a copy of
this authorization.

Please return remit slip with payment.

To enroll in Automatic Payment (Sign and date below)

By signing above I verify that I have reviewed and
accepted the terms and conditions at
verizon.com/autopayterms for automatic bill payment

**Account Number:**          01 9000 1256293394 07

**Amount Due: $667.72**          060414

Make check payable to Verizon

$ ☐☐☐.☐☐

00059461 01 AV  0.378  VC060411 0283 XX
CRUNCHIES FOOD COMPANY
STE B
733 LAKEFIELD RD
WESTLAKE VLG CA  91361–2629

VERIZON
PO BOX 920041
DALLAS TX 75392-0041

01  9000  1256293394  07N00000033386  00000066772  01



| | | | Account Number | Page |
|---|---|---|---|---|
| | | | 01 9000 1256293394 07 | 2 of 3 |

## Current Activity

### Monthly Charges

| | | | |
|---|---|---|---|
| V4 | 7/3 | FiOS TV Extreme HD | 74.99 |
| V4 | 7/3 | HBO Cinemax Showtime Starz Ent Pk | 37.00 |
| V4 | 7/3 | (Rent): HD Multi-Room DVR | 19.99 |
| V4 | 7/3 | FiOS Internet 150M/65M | 164.99 |
| V4 | 7/3 | 5 IP Addresses | 20.00 |
| **Monthly Charges Subtotal** | | | **$316.97** |

| **Current Activity Total** | **$316.97** |
|---|---|

## Taxes, Governmental Surcharges and Fees

| | |
|---|---|
| Funding to support the Public Utilities Commission | .01 |
| CA State and Local Sales Tax | 1.50 |
| **Total Taxes, Governmental Surcharges and Fees** | **$1.51** |

## Verizon Surcharges and Other Charges & Credits

| | |
|---|---|
| Video Franchise Fee | 7.08 |
| PEG Grant Fee | .80 |
| Regulatory Recovery Fee – Federal | .08 |
| Regional Sports Network Fee | 2.42 |
| Late payment charge | 5.00 |
| **Total Verizon Surcharges and Other Charges & Credits** | **$15.38** |

| **Total New Charges** | **$333.86** |
|---|---|

### Legal Notices

**Payment by Check**
Paying by check authorizes check processing or use of the check information for a one-time electronic fund transfer from your account. For all payments using bank account information, we may retain the information to send you electronic refunds or to enable your future electronic payments to us (to opt out, call 1–888–500–5358).

**Late Payment Charges**
To avoid a late payment charge of 1.5% or $5.00, whichever is greater, on unpaid balances over $20 payment must be received before Jul 5, 2014.

**Correspondence**
Go to verizon.com/bizcontact or mail to PO Box 33078, St. Petersburg, FL 33733

**Closed Captioning Questions and Concerns?**
If you have a concern or complaint with closed captioning on a program, please call Verizon at 1–800–VERIZON. Written correspondence can be sent by fax to 1–888–806–7026, by email to videoclosedcaption@verizon.com, or by mail to Verizon, PO Box 33052, St. Petersburg, FL 33701 Attn: Cynthia Morales, Manager.

**Service Providers**
Verizon CA provides regional, local calling and related features, other voice services, and FiOS TV service, unless otherwise indicated. Verizon Long Distance provides long distance calling and other services identified by "VLD" in the applicable billed line item. Verizon Online provides Internet service and FiOS TV equipment. FiOS is a registered mark of Verizon Trademark Services LLC.

**Bankruptcy Information**
If you are or were in bankruptcy, this statement may include amounts for pre–bankruptcy service. You should not pay pre–bankruptcy amounts; they are for your information only. Mail bankruptcy–related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

**Local Franchise Authority – FiOS TV**
Your FCC Community ID is: CA1675

VC060411 059461 0002                    GT071914CA remitenM



# Need—to—Know Information

**Customer Proprietary Network Information (CPNI) Notice**
CPNI is information that relates to the type, quantity, destination,
technical configuration, location, amount of use, and billing
information of your telecommunications or interconnected VoIP
services. This information is made available to us solely by virtue of
our relationship with you. The protection of your information is
important to us. Under federal law, you have a right, and we have a
duty, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to
offer you services that are different from the services you currently
purchase from us. Verizon offers a full range of services such as
video, wireless, Internet, and long distance. Visit verizon.com for a
complete listing of our services and companies.

You may choose not to have your CPNI used for the marketing
purposes described above by calling us anytime at
1–866–483–9700. When you call, please have your bill and account
number available. Your decision about use of your CPNI doesn't affect
our provision of services to you nor eliminate all Verizon marketing
contacts.

Unless you call us at the number above, Verizon may use your CPNI to
market different types of services beginning 30 days after the first
time we notify you of the CPNI policy described above. You may elect
at any time to add or remove a restriction on the use of your CPNI.
Your choice remains valid until you change your election by calling the
number above.

**Make Account Management A Simple Task**
We know that our small business customers (less than 20 employees)
like you have a lot on their minds. That's why Verizon has simplified
online account management so that you can access your Verizon
phone, Internet, TV and applications with one user ID and password.
Explore the tools that will let you view, print and analyze billing
statements, set–up Paper–Free Billing and Auto Pay, as well as
access your Verizon email. Plus, you can get technical support, earn
and redeem Small Biz Rewards, get special discounts and much more.
We simplified your account management so that you can focus on the
bigger picture. Sign in or register at verizon.com/bizsignin1 today.

And it's a similar story with our medium business customers (20 or
more employees) like you who also have a lot on their mind. Explore
the tools that cater to your business needs, allowing you to get order
status around the clock, receive email notification when your invoice
is ready so you can download or print it, and select paperless billing
and pay online. You can also create, view and review the status of a
repair ticket without making a phone call, as well as gain access from
a mobile device or tablet, which means you are connected to your
business at all times. Register today in the Business Sign–In area at
verizonenterprise.com and keep business running smoothly.

**Exhibit 9**


**verizon**wireless

PO BOX 4005
ACWORTH, GA 30101–9006

| Manage Your Account & View Your Usage Details | Account Number | Date Due |
|---|---|---|
| At vzw.com/mybusinessaccount | 571914526–00001 | Past Due |
| | Invoice Number | 9727683268 |

40000084  07 SP 2.240  **SNGLP  T3 2 6226 61361-262074 1  E SNCA2601

CRUNCHIES FOOD CONPANY LLC
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE, CA 91361-2629

## Quick Bill Summary

May 27 -- Jun 26

| | |
|---|---|
| Previous Balance *(see back for details)* | $3,662.17 |
| No Payment Received | $.00 |
| **Balance Forward Due Immediately** | **$3,662.17** |
| | |
| Account Charges and Credits | |
|    Includes Late Fee of $54.56 | $54.56 |
| Monthly Charges | $1,397.21 |
| Usage and Purchase Charges | $22.63 |
| Verizon Wireless' Surcharges | |
|    and Other Charges & Credits | $29.43 |
| Taxes, Governmental Surcharges & Fees | $9.91 |
| Total Current Charges Due by July 21, 2014 | $1,513.74 |

**Total Amount Due**                          **$5,175.91**

*Paid ✓ # 2115B*
*366> 17*
*7· 8 14*

*600*

Our records indicate your account is past due. Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: *Paid telephone* |
|---|---|---|
| #PMT (#768) | At vzw.com/mybusinessaccount | 1.800.922.0204 or *611 from your wireless |

---

*Bxxxxxx 292727  8· 14 14*                          VB


**verizon**wireless

CRUNCHIES FOOD CONPANY LLC
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE, CA 91361-2629

| | |
|---|---|
| Bill Date | June 26, 2014 |
| Account Number | 571914526–00001 |
| Invoice Number | 9727683268 |

Please Recycle

## Total Amount Due

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

**$5,175.91**

$ [1] , [5] [1] [3] . [7] [4]

PO BOX 660108
DALLAS, TX 75266–0108

☐ Check here and fill out the back of this slip if your billing address
has changed or you are adding or changing your email address.

9727683268010571914526000010000015137400005175913



verizonwireless

Invoice Number    Account Number    Date Due   Page

972|7683268    571914526-00001   Past Due   3 of 40

## **Account's Plan for Shared Lines

### Overview of Shared Usage

| | Participating Lines as of 06/26/14 | Lines Exceeding Allowance after Share | Shared Allowance | Shared Usage | Shared Billable | Cost |
|---|---|---|---|---|---|---|
| Voice | 15 | 0 | unlimited | 5,003 | 0 | $.00 |
| Messaging | 24 | 0 | unlimited | 4,221 | 0 | $.00 |
| Data | 25 | 0 | 40.000GB | 24.284GB | 0GB | $.00 |

**More Evr SMB UNL Talk&TXT 40GB**
$300.00 monthly charge
40 monthly GB allowance
$15.00 per GB after allowance
Beginning on 04/27/13:
08% Access Discount

### Overview of Lines

| | Page Number | Account Charges and Credits | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account Plan and Charges** (pg.2) | | $54.56 | $276.00 | — | — | — | $.00 | $.00 | $330.56 | | | | | | |

**Lines Charges**

| | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges Credits | Taxes, Governmental Surcharges | Third-Party Charges | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214–557–0654 Dennis Aylward | 5 | $44.99 | — | — | $2.67 | $3.31 | — | $50.97 | 476 | 23 | .252GB | — | — | — |
| 678–428–3033 Daniel Lacey | 6 | $40.00 | — | — | $1.68 | $.37 | — | $42.05 | 280 | 169 | .725GB | — | — | — |
| 714–465–0756 Eric Moller | 7 | -$3.87 | — | — | -$.05 | $.00 | — | -$3.92 | 341 | 187 | .239GB | — | — | — |

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 5 of 40 |

## Summary for Dennis Aylward: 214–557–0654

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| VZ Navigator | 06/27 – 07/26 | 4.99 |
| | | **$44.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 476 | –– | –– |
| Mobile to Mobile | minutes | unlimited | 39 | –– | –– |
| Night/Weekend | minutes | unlimited | 72 | –– | –– |
| Total Voice | | | | | $.00 |

**Messaging**

| | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 23 | –– | –– |
| Total Messaging | | | | | $.00 |

**Data**

| | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .252 | –– | –– |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| TX Franchise Surchg | .08 |
| Texas Universal Service | .93 |
| | **$2.67** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| TX State 911 Fee | .50 |
| TX Equalization Surcharge | .06 |
| TX State Sales Tax | 2.09 |
| Carrollton City Sales Tax | .33 |
| Dallas Mta Tax | .33 |
| | **$3.31** |

**Total Current Charges for 214–557–0654**     **$50.97**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9727683268 | 571914526–00001 | Past Due | 6 of 40 |

## Summary for Daniel Lacey: 678–428–3033

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
|---|---|---|
| | | **$40.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 280 | –– | –– |
| Mobile to Mobile | *minutes* | unlimited | 181 | –– | –– |
| Night/Weekend | *minutes* | unlimited | 116 | –– | –– |
| Total Voice | | | | | $0.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 169 | –– | –– |
| Total Messaging | | | | | $0.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .725 | –– | –– |
| Total Data | | | | | $0.00 |
| **Total Usage and Purchase Charges** | | | | | **$0.00** |

| **Verizon Wireless¹ Surcharges+** | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

| **Taxes, Governmental Surcharges and Fees+** | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| **Total Current Charges for 678–428–3033** | **$42.05** |
|---|---|

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



## Summary for Eric Moller: 714–465–0756

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access Refund | 06/24 – 06/26 | –3.87 |
| $40.00 per month / 3 days refunded | | |
| | | **–$3.87** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 341 | --- | -- |
| Mobile to Mobile | minutes | unlimited | 449 | --- | -- |
| Night/Weekend | minutes | unlimited | 21 | --- | -- |
| Total Voice | | | | | $.00 |

**Messaging**

| Unbilled Usage from Previous Months | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | | 1 | -- | --- |
| **Current Messaging Usage** | | | | | |
| Text, Picture & Video | messages | unlimited | 187 | --- | -- |
| Total Messaging | | | | | $.00 |

**Data**

| Unbilled Usage from Previous Months | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | | .002 | -- | --- |
| **Current Data Usage** | | | | | |
| Gigabyte Usage | gigabytes | 40.000 (shared) | .238 | -- | --- |
| Total Data | | | | | $.00 |

| Total Usage and Purchase Charges | $.00 |
|---|---|

**Verizon Wireless' Surcharges+**

| Fed Universal Service Charge | –.05 |
|---|---|
| | **–$.05** |

| Total Current Charges for 714–465–0756 | **–$3.92** |
|---|---|

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

## Detail for Eric Moller: 714–465–0756

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/27 | 11:57A | 720–838–8682 | Peak | M2MAllow | Huntington CA | Incoming CL | 1 | --- | --- | --- |
| 5/27 | 2:57P | 720–838–8682 | Peak | M2MAllow | Huntington CA | Incoming CL | 13 | --- | --- | --- |
| 5/27 | 3:15P | 000–000–9086 | Peak | PlanAllow,CallVM | Huntington CA | Voice Mail CL | 2 | --- | --- | --- |
| 5/27 | 4:17P | 703–272–4699 | Peak | PlanAllow | Huntington CA | Incoming CL | 1 | --- | --- | --- |



Invoice Number   Account Number    Date Due   Page

9727683268   571914526~00001  Past Due   9 of 40

## Detail for Eric Moller: 714–465–0756

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|------|------------|-------------|-------------|------|-----------------|----------------------|-------|
| 5/30 | 8:48A | 805–413–4284 | Peak | PlanAllow | Portland OR | Incoming CL | 3 | --- | --- | --- |
| 5/30 | 9:33A | 610–233–6284 | Peak | M2MAllow | Portland OR | Incoming CL | 1 | — | --- | --- |
| 5/30 | 9:41A | 610–233–6284 | Peak | M2MAllow | Portland OR | Phphsbzn30 PA | 12 | --- | --- | --- |
| 5/30 | 10:27A | 582–216–9289 | Peak | PlanAllow | Portland OR | Incoming CL | 1 | --- | --- | --- |
| 5/30 | 11:28A | 978–373–5889 | Peak | PlanAllow | Portland OR | Haverhill MA | 9 | --- | --- | --- |
| 5/30 | 12:23P | 303–257–3763 | Peak | M2MAllow | Portland OR | Denver CO | 3 | --- | --- | --- |
| 5/30 | 12:26P | 303–257–3763 | Peak | M2MAllow | Portland OR | Denver CO | 2 | --- | --- | --- |
| 5/30 | 12:40P | 805–390–9252 | Peak | M2MAllow | Portland OR | Thousaoaks CA | 11 | --- | --- | --- |
| 5/30 | 5:03P | 720–260–9493 | Peak | M2MAllow | Portland OR | Denver CO | 15 | — | --- | --- |
| 5/30 | 5:36P | 503–636–4644 | Peak | PlanAllow | Portland OR | Lakeoswego OR | 10 | — | — | --- |
| 5/30 | 8:07P | 000–000–0086 | Peak | PlanAllow,CallVM | Oakland CA | Voice Mail CL | 1 | --- | --- | --- |
| 5/31 | 12:40P | 916–245–4415 | Off–Peak | N&W | Huntington CA | Incoming CL | 1 | --- | --- | --- |
| 6/01 | 7:39P | 714–943–2645 | Off–Peak | N&W | Huntington CA | Westminstr CA | 2 | --- | --- | --- |
| 6/02 | 8:21A | 610–233–6284 | Peak | M2MAllow | Huntington CA | Incoming CL | 19 | — | --- | --- |
| 6/02 | 10:03A | 805–390–8352 | Peak | M2MAllow | Huntington CA | Incoming CL | 4 | --- | --- | --- |
| 6/02 | 11:54A | 610–233–6284 | Peak | M2MAllow | Huntington CA | Incoming CL | 4 | --- | --- | --- |
| 6/02 | 3:08P | 720–838–8682 | Peak | M2MAllow | Huntington CA | Incoming CL | 8 | --- | --- | --- |
| 6/02 | 3:59P | 352–586–4606 | Peak | M2MAllow | Huntington CA | Incoming CL | 13 | --- | --- | --- |
| 6/02 | 5:08P | 503–481–7458 | Peak | M2MAllow | Huntington CA | Incoming CL | 7 | --- | --- | --- |
| 6/03 | 8:04A | 253–278–4103 | Peak | M2MAllow | Huntington CA | Tacoma WA | 7 | --- | --- | --- |
| 6/03 | 9:03A | 805–390–8352 | Peak | M2MAllow | Huntington CA | Incoming CL | 2 | --- | --- | --- |
| 6/03 | 9:25A | 503–577–8448 | Peak | M2MAllow | Huntington CA | Portland OR | 4 | --- | --- | --- |
| 6/03 | 9:29A | 503–347–1876 | Peak | M2MAllow | Huntington CA | Portland OR | 5 | --- | --- | --- |
| 6/03 | 10:34A | 610–834–5702 | Peak | PlanAllow | Huntington CA | Incoming CL | 7 | --- | --- | --- |
| 6/04 | 8:41A | 206–300–1808 | Peak | M2MAllow | Huntington CA | Seattle WA | 9 | --- | --- | --- |
| 6/04 | 10:22A | 000–000–0086 | Peak | PlanAllow,CallVM | Huntington CA | Voice Mail CL | 2 | --- | --- | --- |
| 6/04 | 10:50A | 303–257–3763 | Peak | M2MAllow | Huntington CA | Incoming CL | 13 | --- | --- | --- |
| 6/04 | 11:10A | 303–257–3763 | Peak | M2MAllow | Huntington CA | Incoming CL | 8 | --- | --- | --- |
| 6/04 | 11:57A | 720–838–8682 | Peak | M2MAllow | Huntington CA | Incoming CL | 12 | --- | --- | --- |
| 6/04 | 2:19P | 978–373–5889 | Peak | PlanAllow | Huntington CA | Haverhill MA | 1 | --- | --- | --- |
| 6/04 | 2:20P | 978–697–9858 | Peak | M2MAllow | Huntington CA | Lawrence MA | 11 | --- | --- | --- |
| 6/04 | 2:30P | 630–638–8824 | Peak | PlanAllow | Huntington CA | LA Grange IL | 32 | --- | --- | --- |
| 6/04 | 4:29P | 720–260–9493 | Peak | M2MAllow | Huntington CA | Incoming CL | 3 | --- | --- | --- |
| 6/05 | 8:45A | 303–257–3763 | Peak | M2MAllow | Huntington CA | Incoming CL | 11 | --- | --- | --- |
| 6/05 | 11:56A | 303–257–3763 | Peak | M2MAllow | Huntington CA | Incoming CL | 3 | --- | --- | --- |
| 6/05 | 1:25P | 303–257–3763 | Peak | M2MAllow | Huntington CA | Incoming CL | 4 | --- | --- | --- |
| 6/06 | 10:15A | 877–955–5556 | Peak | PlanAllow | Costa Mesa CA | Toll–Free CL | 4 | --- | --- | --- |
| 6/06 | 2:18P | 805–390–9252 | Peak | M2MAllow | Huntington CA | Incoming CL | 4 | --- | --- | --- |
| 6/06 | 3:58P | 805–413–4284 | Peak | PlanAllow | Huntington CA | Incoming CL | 15 | --- | --- | --- |
| 6/09 | 11:12A | 000–000–0086 | Peak | PlanAllow,CallVM | Huntington CA | Voice Mail CL | 2 | --- | --- | --- |
| 6/09 | 1:53P | 805–413–4285 | Peak | PlanAllow | Huntington CA | Incoming CL | 4 | --- | --- | --- |
| 6/09 | 2:05P | 805–413–4288 | Peak | PlanAllow | Huntington CA | Incoming CL | 5 | --- | --- | --- |
| 6/09 | 4:27P | 805–413–4288 | Peak | PlanAllow | Huntington CA | Thousaoaks CA | 5 | --- | --- | --- |
| 6/09 | 4:31P | 714–784–0847 | Peak | PlanAllow,CallWait | Huntington CA | Incoming CL | 1 | --- | --- | --- |
| 6/10 | 9:16A | 610–834–5702 | Peak | PlanAllow | Huntington CA | Incoming CL | 13 | --- | --- | --- |



| | | | | | Invoice Number | Account Number | | Date Due | Page | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 9727683268 | 571914526-00001 | | Past Due | 11 of 40 | |

## Detail for Eric Moller: 714-465-0756

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|------|------------|-------------|-------------|------|-----------------|------------------------|-------|
| 6/18 | 2:56P | 805-413-4288 | Peak | PlanAllow | Long Beach CA | Incoming CL | 6 | --- | --- | --- |
| 6/18 | 3:46P | 000-000-0086 | Peak | PlanAllow,CallVM | Long Beach CA | Voice Mail CL | 1 | --- | --- | --- |
| 6/18 | 3:47P | 877-334-3323 | Peak | PlanAllow,CallWait | Long Beach CA | Incoming CL | 2 | --- | --- | --- |
| 6/19 | 8:15A | 678-454-4222 | Peak | PlanAllow | Long Beach CA | Nelson GA | 2 | --- | --- | --- |
| 6/19 | 8:42A | 972-492-4611 | Peak | PlanAllow | Long Beach CA | Carrollton TX | 11 | --- | --- | --- |
| 6/19 | 9:08A | 303-257-3783 | Peak | M2MAllow | Long Beach CA | Denver CO | 2 | --- | --- | --- |
| 6/19 | 9:16A | 610-233-6284 | Peak | M2MAllow | Long Beach CA | Phphsbzn30 PA | 8 | --- | --- | --- |
| 6/19 | 9:36A | 805-390-8252 | Peak | M2MAllow | Long Beach CA | Incoming CL | 3 | --- | --- | --- |
| 6/19 | 10:59A | 408-353-8447 | Peak | PlanAllow | Long Beach CA | Incoming CL | 9 | --- | --- | --- |
| 6/19 | 11:07A | 209-329-8742 | Peak | M2MAllow | Long Beach CA | Lodi CA | 1 | --- | --- | --- |
| 6/19 | 11:09A | 209-329-8742 | Peak | M2MAllow | Long Beach CA | Lodi CA | 2 | --- | --- | --- |
| 6/19 | 11:11A | 408-353-8447 | Peak | PlanAllow | Long Beach CA | Los Gatos CA | 2 | --- | --- | --- |
| 6/19 | 11:24A | 303-257-3783 | Peak | M2MAllow | Long Beach CA | Denver CO | 3 | --- | --- | --- |
| 6/19 | 12:45P | 714-846-0472 | Peak | PlanAllow | Long Beach CA | Hunttnbch CA | 2 | --- | --- | --- |
| 6/19 | 12:48P | 714-840-1892 | Peak | PlanAllow | Long Beach CA | Hunttnbch CA | 1 | --- | --- | --- |
| 6/19 | 2:03P | 714-499-9070 | Peak | PlanAllow | Long Beach CA | Incoming CL | 1 | --- | --- | --- |
| 6/19 | 4:15P | 720-838-8682 | Peak | M2MAllow | Huntington CA | Incoming CL | 6 | --- | --- | --- |
| 6/19 | 5:09P | 714-375-1074 | Peak | PlanAllow | Huntington CA | Incoming CL | 1 | --- | --- | --- |
| 6/20 | 11:05A | 805-413-4288 | Peak | PlanAllow | Huntington CA | Incoming CL | 6 | --- | --- | --- |
| 6/20 | 2:25P | 000-000-0086 | Peak | PlanAllow,CallVM | Huntington CA | Voice Mail CL | 1 | --- | --- | --- |
| 6/20 | 2:50P | 714-333-1266 | Peak | PlanAllow | Huntington CA | Incoming CL | 1 | --- | --- | --- |
| 6/20 | 4:46P | 503-481-7458 | Peak | M2MAllow | Huntington CA | Portland OR | 3 | --- | --- | --- |
| 6/23 | 8:00A | 503-577-8448 | Peak | M2MAllow | Huntington CA | Portland OR | 2 | --- | --- | --- |
| 6/23 | 8:02A | 503-577-8448 | Peak | M2MAllow | Huntington CA | Incoming CL | 4 | --- | --- | --- |
| 6/23 | 8:13A | 972-492-4611 | Peak | PlanAllow | Huntington CA | Incoming CL | 7 | --- | --- | --- |
| 6/23 | 3:29P | 000-000-0086 | Peak | PlanAllow,CallVM | Huntington CA | Voice Mail CL | 1 | --- | --- | --- |
| 6/23 | 3:54P | 503-577-8448 | Peak | M2MAllow | Huntington CA | Incoming CL | 5 | --- | --- | --- |
| 6/23 | 4:42P | 714-784-0847 | Peak | PlanAllow | Huntington CA | Incoming CL | 1 | --- | --- | --- |
| 6/23 | 5:03P | 925-230-8630 | Peak | PlanAllow | Westminste CA | Incoming CL | 5 | --- | --- | --- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526-00001 | Past Due | 12 of 40 |

## Summary for James Lacey: 805-217-0711

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Ringback Tones | 06/27 – 07/26 | .99 |
| Total Equipment Coverage – Asurion | 06/27 – 07/26 | 9.99 |
| | | **$50.98** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 1315 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 284 | --- | --- |
| Night/Weekend | minutes | unlimited | 712 | --- | --- |
| 411 Search | calls | --- | 6 | 6 | 11.94 |
| Total Voice | | | | | $11.94 |

**Messaging**

| | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 414 | --- | --- |
| Total Messaging | | | | | $.00 |

**Data**

**Unbilled Usage from Previous Months**

| | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | | .001 | --- | --- |

**Current Data Usage**

| | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .349 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$11.94** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | 1.05 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$2.18** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .21 |
| CA Teleconnect Fund Surchg | .11 |
| CA State High Cost Fund (A) | .04 |
| Lifeline Surcharge – CA | .24 |
| CA Advanced Srvcs Fund (CASF) | .08 |
| CA Relay Srvc/Comm Device Fund | .04 |
| | **$.72** |

**Total Current Charges for 805-217-0711**          **$65.82**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9727683268 | 571914526-00001 | Past Due | 13 of 40 |

## Summary for James Lacey: 805-217-3540

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Total Equipment Coverage – Asurion | 06/27 – 07/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 777 | -- | ---- |
| Mobile to Mobile | minutes | unlimited | 127 | -- | ---- |
| Night/Weekend | minutes | unlimited | 87 | -- | -- |
| Long Distance – Verizon Wireless | | | | | .49 |
| Total Voice | | | | | **$.49** |

**Messaging**

| | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 180 | -- | -- |
| Total Messaging | | | | | **$.00** |

**Data**

**Unbilled Usage from Previous Months**

| | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | | .005 | -- | -- |

**Current Data Usage**

| | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .539 | --- | -- |

| | |
|---|---|
| Total Data | **$.00** |
| **Total Usage and Purchase Charges** | **$.49** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .65 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.76** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| | |
|---|---|
| **Total Current Charges for 805-217-3540** | **$52.61** |

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526-00001 | Past Due | 14 of 40 |

## Summary for James Lacey: 805-217-3746

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| | | **$40.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 49 | ---- | --- |
| Mobile to Mobile | minutes | unlimited | 149 | -- | --- |
| Night/Weekend | minutes | unlimited | 28 | -- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 184 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40,000 (shared) | .133 | -- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| Verizon Wireless' Surcharges+ | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

| Taxes, Governmental Surcharges and Fees+ | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

**Total Current Charges for 805-217-3746**   **$42.05**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526-00001 | Past Due | 15 of 40 |

## Summary for James Lacey: 805-217-4125

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 03/05/14:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 06/27 – 07/26 | 50.00 |
| 08% Access Discount | 06/27 – 07/26 | –4.00 |
| | | **$46.00** |

| **Verizon Wireless' Surcharges** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| **Total Current Charges for 805-217-4125** | **$46.08** |
|---|---|



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 16 of 40 |

## Summary for James Lacey: 805–217–4246

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 03/05/14:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 06/27 – 07/26 | 50.00 |
| 08% Access Discount | 06/27 – 07/26 | –4.00 |
| | | **$46.00** |

| Verizon Wireless' Surcharges | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| Total Current Charges for 805–217–4246 | **$46.08** |
|---|---|

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526-00001 | Past Due | 17 of 40 |

## Summary for James Lacey: 805-217-4296

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
| | | **$20.00** |

### Usage and Purchase Charges

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Text, Picture & Video | messages | | 1 | --- | --- |
| Total Messaging | | | | | $.00 |

| **Data** | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .151 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| **Verizon Wireless' Surcharges+** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805-217-4296**          **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 18 of 40 |

## Summary for James Lacey: 805–217–5150

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
| | | **$20.00** |

| **Verizon Wireless' Surcharges+** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| | |
|---|---|
| **Total Current Charges for 805–217–5150** | **$20.08** |

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9727683268 | 571914526-00001 | Past Due | 19 of 40 |

## Summary for James Lacey: 805-217-5578

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

> Have more questions about your charges?
> Get details for usage charges at
> vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805-217-5578**            **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 20 of 40 |

## Summary for James Lacey: 805–217–5900

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
|---|---|---|
| . | | **$20.00** |

| **Verizon Wireless' Surcharges+** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| **Total Current Charges for 805–217–5900** | **$20.08** |
|---|---|

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526-00001 | Past Due | 21 of 40 |

## Summary for James Lacey: 805-217-5983

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
| | | **$20.00** |

## Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .060 | -- | -- |
| **Total Data** | | | | | **$.00** |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| **Verizon Wireless' Surcharges+** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805-217-5983**            **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526-00001 | Past Due | 22 of 40 |

## Summary for James Sterling: 805-231-7025

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| | | **$40.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 77 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 65 | --- | --- |
| Night/Weekend | minutes | unlimited | 2 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 1 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .136 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| Verizon Wireless' Surcharges+ | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

| Taxes, Governmental Surcharges and Fees+ | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| Total Current Charges for 805-231-7025 | **$42.05** |
|---|---|

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9727683268 | 571914526-00001 | Past Due | 23 of 40 |

## Summary for James Lacy: 805-279-0943

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805-279-0943**          **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526−00001 | Past Due | 24 of 40 |

## Summary for James Lacey: 805−368−9434

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 06/27 − 07/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805−368−9434**    **$20.08**

+Percentage−based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9727683268 | 571914526-00001 | Past Due | 25 of 40 |

## Summary for James Lacey: 805-390-6274

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Total Equipment Coverage -- Asurion | 06/27 – 07/26 | 9.99 |
| | | **$49.99** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 695 | -- | -- |
| Mobile to Mobile | minutes | unlimited | 544 | -- | -- |
| Night/Weekend | minutes | unlimited | 458 | --- | ---- |
| 411 Search | calls | -- | 5 | 5 | 9.95 |
| Total Voice | | | | | $9.95 |

### Messaging

| | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 216 | -- | --- |
| Total Messaging | | | | | $.00 |

### Data

| | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .050 | --- | --- |
| Total Data | | | | | $.00 |

### Purchases

| Date | Purchases from Other Vendors | Description | Cost |
|---|---|---|---|
| 06/22 | Premium Messaging | 1151 Verizon Txt2Landline | .25 |
| | Sybase 365 | | |
| **Total Purchases** | | | $0.25 |

Your Purchases from Other Vendors were purchased through your mobile device or on the Internet. For technical issues related to your product, please contact the vendor. For billing related questions, please contact Verizon Wireless at 1-800-922-0204.

| **Total Usage and Purchase Charges** | **$10.20** |
|---|---|

| Verizon Wireless' Surcharges+ | |
|---|---|
| Fed Universal Service Charge | .97 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .03 |
| | **$2.09** |

| Taxes, Governmental Surcharges and Fees+ | |
|---|---|
| CA State 911 Fee | .18 |
| CA Teleconnect Fund Surchg | .11 |
| CA State High Cost Fund (A) | .03 |
| Lifeline Surcharge – CA | .21 |
| CA Advanced Srvcs Fund (CASF) | .08 |
| CA Relay Srvc/Comm Device Fund | .04 |
| | **$.65** |



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9727683268 | 571914526-00001 | Past Due | 27 of 40 |

## Summary for James Lacey: 805-390-6361

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Total Equipment Coverage – **Asurion** | 06/27 – 07/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 27 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 126 | --- | --- |
| Night/Weekend | minutes | unlimited | 28 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 130 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .499 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

**Total Current Charges for 805-390-6361**          **$52.04**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526-00001 | Past Due | 28 of 40 |

## Summary for James Lacey: 805-390-6529

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
| | | **$20.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .165 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| | |
|---|---|
| **Total Current Charges for 805-390-6529** | **$20.08** |

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 29 of 40 |

## Summary for James Lacey: 805–390–8352

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Total Equipment Coverage – **Asurion** | 06/27 – 07/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 366 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 373 | --- | --- |
| Night/Weekend | minutes | unlimited | 225 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 831 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | 2.379 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

**Total Current Charges for 805–390–8352**                    **$52.04**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 30 of 40 |

## Summary for James Lacey: 805–390–8353

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

> Have more questions about your charges?
> Get details for usage charges at
> vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Total Equipment Coverage -- **Asurion** | 06/27 – 07/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 242 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 383 | --- | --- |
| Night/Weekend | minutes | unlimited | 445 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 112 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Gigabyte Usage | gigabytes | | .191 | --- | --- |
| **Current Data Usage** | | | | | |
| Gigabyte Usage | gigabytes | 40.000 (shared) | 6.559 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| Verizon Wireless' Surcharges+ | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

| Taxes, Governmental Surcharges and Fees+ | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge -- CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| Total Current Charges for 805–390–8353 | **$52.04** |
|---|---|

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



Invoice Number  Account Number  Date Due  Page

9727683268   571914526-00001  Past Due  31 of 40

## Summary for James Lacey: 805-390-9250

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Total Equipment Coverage -- Asurion | 06/27 – 07/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 45 | -- | -- |
| Mobile to Mobile | minutes | unlimited | 6 | --- | ---- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 6 | -- | -- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .372 | -- | -- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

**Total Current Charges for 805-390-9250**   **$52.04**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 32 of 40 |

## Summary for James Lacey: 805–390–9252

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Total Equipment Coverage – Asurion | 06/27 – 07/26 | 9.99 |
| | | **$49.99** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 144 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 61 | --- | --- |
| Night/Weekend | minutes | unlimited | 16 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Text, Picture & Video | messages | | 2 | --- | --- |
| **Current Messaging Usage** | | | | | |
| Text, Picture & Video | messages | unlimited | 505 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40,000 (shared) | .428 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

**Total Current Charges for 805–390–9252**   **$52.04**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 33 of 40 |

## Summary for Daniel Lacey: 805–390–9270

### Your Plan

**Nationwide Talk & Text 450**
$59.99 monthly charge
450 monthly allowance minutes
$.45 per minute after allowance

**Data Package/2GB**
$30.00 monthly charge
2 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 01/16/14:**
**08% Access Discount**

**M2M National Unlimited**
Unlimited monthly Mobile to Mobile

**UNL Night & Weekend Min**
Unlimited monthly OFFPEAK

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

**UNL Text Messaging**
Unlimited monthly M2M Text
Unlimited monthly Text Message

---

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

---

### Monthly Charges

| | | |
|---|---|---:|
| Nationwide Talk & Text 450 | 06/27 – 07/26 | 59.99 |
| 08% Access Discount | 06/27 – 07/26 | –4.80 |
| Data Package/2GB | 06/27 – 07/26 | 30.00 |
| | | **$85.19** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | *minutes* | 450 | 17 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 9 | --- | --- |
| Total Voice | | | | | $.00 |

| **Messaging** | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Text | *messages* | | 1 | --- | --- |
| **Current Messaging Usage** | | | | | |
| Text | *messages* | unlimited | 26 | --- | --- |
| Total Messaging | | | | | $.00 |

| **Data** | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 2 | 1 | --- | --- |
| Total Data | | | | | $.00 |

| **Total Usage and Purchase Charges** | | | | | **$.00** |
|---|---|---|---|---|---|

| **Verizon Wireless' Surcharges** | |
|---|---:|
| Fed Universal Service Charge | 1.51 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .05 |
| | **$2.65** |

| **Taxes, Governmental Surcharges and Fees** | |
|---|---:|
| CA State 911 Fee | .28 |
| CA Teleconnect Fund Surchg | .17 |
| CA State High Cost Fund (A) | .05 |
| Lifeline Surcharge – CA | .33 |
| CA Advanced Srvcs Fund (CASF) | .13 |
| CA Relay Srvc/Comm Device Fund | .06 |
| | **$1.02** |

| **Total Current Charges for 805–390–9270** | **$88.86** |
|---|---:|



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9727683268 | 571914526--00001 | Past Due | 34 of 40. |

## Summary for Julie Brennan: 805-407-8126

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 -- 07/26 | 40.00 |
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 163 | ---- | -- |
| Mobile to Mobile | minutes | unlimited | 123 | -- | -- |
| Night/Weekend | minutes | unlimited | 22 | -- | ---- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 1263 | --- | ---- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | 5.380 | -- | -- |
| Total Data | | | | | $.00 |

| | |
|---|---|
| **Total Usage and Purchase Charges** | **$.00** |

| Verizon Wireless' Surcharges+ | |
|---|---|
| Fed Universal Service Charge | .57 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.68** |

| Taxes, Governmental Surcharges and Fees+ | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge -- CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| | |
|---|---|
| **Total Current Charges for 805-407-8126** | **$42.05** |

+Percentage--based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



Invoice Number   Account Number   Date Due   Page

9727683268   571914526-00001   Past Due   35 of 40

## Summary for James Lacey: 805-630-1054

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

| Have more questions about your charges? |
|---|
| Get details for usage charges at |
| vzw.com/mybusinessaccount. |

## Monthly Charges

| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
|---|---|---|
| | | **$20.00** |

| **Verizon Wireless' Surcharges+** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805-630-1054**   **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526-00001 | Past Due | 36 of 40 |

## Summary for James Lacey: 805-630-3302

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 06/27 – 07/26 | 20.00 |
| | | **$20.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | 5.601 | ---- | ---- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805-630-3302**          **$20.08**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges,  plus this line's share of account charges.

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 37 of 40 |

## Summary for James Lacey: 805–630–7914

## Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 12/13/10:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 06/27 – 07/26 | 50.00 |
| 08% Access Discount | 06/27 – 07/26 | –4.00 |
| | | **$46.00** |

| **Verizon Wireless' Surcharges** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| | |
|---|---|
| **Total Current Charges for 805–630–7914** | **$46.08** |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 5719145260001 | Past Due | 38 of 40 |

## Summary for James Lacey: 805-796-3107

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges? Get details for usage charges at vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/27 – 07/26 | 40.00 |
| Total Equipment Coverage – Asurion | 06/27 – 07/26 | 9.99 |
| | | **$49.99** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 6 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 5 | --- | --- |
| Total Voice | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .268 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .78 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.89** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .15 |
| CA Teleconnect Fund Surchg | .09 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .16 |
| CA Advanced Srvcs Fund (CASF) | .06 |
| CA Relay Srvc/Comm Device Fund | .03 |
| | **$.51** |

**Total Current Charges for 805-796-3107**　　　**$52.39**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 39 of 40 |

## Summary for James L: 805–796–3273

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 08/30/10:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 06/27 – 07/26 | 50.00 |
| 08% Access Discount | 06/27 – 07/26 | –4.00 |
| | | **$46.00** |

| Verizon Wireless' Surcharges | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| | |
|---|---|
| **Total Current Charges for 805–796–3273** | **$46.08** |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9727683268 | 571914526–00001 | Past Due | 40 of 40 |

# Need—to—Know Information

## Limiting Notations On Payments
Written notations included with or on your payment cannot be reviewed when bills are processed and will not be honored. Please send such notated payment and any accompanying correspondence to the Correspondence Address on Page 2 of your bill.

## Electronic Fund Transfer (EFT)
Your check authorizes us either to make a one–time electronic funds transfer (EFT) from your account or process as a check. An EFT may be withdrawn from your account the same day you make your payment and your check is not returned to you. If you want to be excluded from EFT, please call 1–866–544–0401. If payment is returned unpaid, you authorized us to collect an additional $25 fee through EFT from your account.

## California — Questions About Your Bill?
Call Customer Service at 1–800–922–0204. Send written disputes to: Verizon Wireless, Customer Service, 777 Big Timber Road, Elgin, IL 60123. If you are disputing a charge because you contend it was not authorized, and we need time to investigate the complaint, you are not required to pay the disputed amount while our investigation is pending. If you have a complaint you cannot resolve with us, write the California Public Utilities Commission at Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102, or at www.cpuc.ca.gov, or call 1–800–649–7570 or TTS 1–800–229–6846. If you need to contact your wireless phone insurance provider, call 1–888–881–2622.

## Attention Georgia Customers
Georgia State and Local Sales Taxes are charged only on the monthly access fee and all vertical services for Special Features, including, but not limited to, Call Waiting, Call Forwarding, and Three–Way Calling. If you have a service plan which includes airtime with the monthly access fee, the amount of access subject to Georgia taxes is the lesser of the access charge or $20.00.

## Experiencing A Problem With Your Verizon Wireless Device?
Just contact us toll–free at 1–866–406–5154 from a landline phone. If we can't resolve the problem and the problem is caused by a manufacturing defect within the first year you own the device, we'll send you a Certified Like–New Replacement (either a like unit or one of comparable quality) right to your door.

## Take Your Business Global With The Same Partner You Trust At Home
Verizon Wireless let's you conduct business without boundaries. Take care of business with more reliable coverage around the world with your technology partner. Global Ready phones and flexible pricing options make it feel like you never left the country. Ask your dedicated Rep about Global options or visit Go.VZW.Com/Globalready.

PO BOX 4005
ACWORTH, GA 30101-9006

| Manage Your Account & View Your Usage Details | Account Number | Date Due |
|---|---|---|
| At vzw.com/mybusinessaccount | 571914526--00001 | Past Due |
| | Invoice Number | 9729400178 |

40000055  06 SP 2.030  **SNGLP  T8 2 6326 91361-262974 1   E SNCA2601

Ա|ıl111ını1|1ılı1ı1|1ı1ılı1ılı1ı111ıtıııl1|lı1ı1ı1ıl1ıl1ı1

CRUNCHIES FOOD CONPANY LLC
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE, CA 91361-2629

## Quick Bill Summary

Jun 27 -- Jul 26

| | |
|---|---|
| Previous Balance *(see back for details)* | $5,175.91 |
| Payment -- Thank You | --$3,662.17 |
| **Balance Forward Due Immediately**  | $1,513.74 |
| **Account Charges and Credits** | |
| Includes Late Fee of $21.89 | $21.89 |
| Monthly Charges | $1,401.08 |
| Usage and Purchase Charges | $27.86 |
| Verizon Wireless' Surcharges and Other Charges & Credits | $29.79 |
| Taxes, Governmental Surcharges & Fees | $10.05 |
| **Total Current Charges Due by August 21, 2014** | **$1,490.67** |

**Total Amount Due**                                    **$3,004.41**

Our records indicate your account is past due. Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | At vzw.com/mybusinessaccount | 1.800.922.0204 or *611 from your wireless |

VB



**verizon**wireless

CRUNCHIES FOOD CONPANY LLC
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE, CA 91361-2629

Bill Date              July 26, 2014
Account Number   571914526--00001
Invoice Number   9729400178

Please Recycle

## Total Amount Due

Make check payable to Verizon Wireless.
Please return this remit slip with payment.                **$3,004.41**

$ | 1 | , | 4 | 9 | 0 | . | 6 | 7 |

PO BOX 660108
DALLAS, TX 75266-0108

Check here and fill out the back of this slip if your billing address
has changed or you are adding or changing your email address.

ıl|ıl1ılı111|ı41|||1|ılıı1|11|1ılı1|ıl1|||11|1ılı1|ı1|1ı1ılı

9729400178010571914526000010000014906700000300441 3

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1--866--544--0401.

**verizon** wireless

Invoice Number   Account Number   Date Due   Page

9729400178   571914526–00001   Past Due   3 of 36

## \*\* Account's Plan for Shared Lines

### Overview of Shared Usage

**More Evr SMB UNL Talk&TXT 40GB**
$300.00 monthly charge
40 monthly GB allowance
$15.00 per GB after allowance
**Beginning on 04/27/13:**
08% Access Discount

| | Participating Lines as of 07/26/14 | Lines Exceeding Allowance after Share | Shared Allowance | Shared Usage | Shared Billable | Rate | Cost |
|---|---|---|---|---|---|---|---|
| Voice | 14 | 0 | unlimited | 2,801 | 0 | 0 | $0.00 |
| Messaging | 23 | 0 | unlimited | 4,503 | 0 | 0 | $0.00 |
| Data | 24 | 0 | 40.000GB | 13.286GB | 0GB | $15/GB | $0.00 |

**verizon**wireless

Invoice Number: 9729400178  Account Number: 571914526-00001  Date Due  Page
Past Due: 5 of 36

## Overview of Lines, continued

### Lines Charges

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805-830-7914 James Lacey | 33 | $46.00 | — | — | $.08 | $.00 | — | $46.08 | — | — | — | — | — | — |
| 805-796-3107 James Lacey | 34 | $49.99 | — | — | $1.87 | $.51 | — | $52.37 | 7 | — | .1396B | — | — | — |
| 805-796-3273 James L | 35 | $46.00 | — | — | $.08 | $.00 | — | $46.08 | — | — | — | — | — | — |
| **Total Current Charges** | **$21.89** | **$1,401.08** | **$27.85** | **$.00** | **$29.79** | **$10.05** | **$.00** | **$1,490.67** | | | | | | |

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 6 of 36 |

## Summary for Dennis Aylward: 214–557–0654

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| VZ Navigator | 07/27 – 08/26 | 4.99 |
| | | **$44.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 112 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 34 | --- | --- |
| Night/Weekend | minutes | unlimited | 3 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 22 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .218 | --- | --- |
| Total Data | | | | | $.00 |

| | |
|---|---|
| **Total Usage and Purchase Charges** | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| TX Franchise Surchg | .08 |
| Texas Universal Service | .93 |
| | **$2.66** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| TX State 911 Fee | .50 |
| TX Equalization Surcharge | .06 |
| TX State Sales Tax | 2.09 |
| Carrollton City Sales Tax | .33 |
| Dallas Mta Tax | .33 |
| | **$3.31** |

| | |
|---|---|
| **Total Current Charges for 214–557–0654** | **$50.96** |

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

Control #440000065-0000291 6       Order #: 8328  Copy #: 01

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 7 of 36 |

## Summary for Daniel Lacey: 678–428–3033

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| | | **$40.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 345 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 174 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 167 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 368 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .454 | --- | --- |
| Total Data | | | | | $.00 |

| **Total Usage and Purchase Charges** | **$.00** |
|---|---|

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.69** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| **Total Current Charges for 678–428–3033** | **$42.06** |
|---|---|

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

Order #: 6826 Copy #: 01     Control #:40000065-00003915

**veri*zon*wireless**

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526–00001 | Past Due | 8 of 36 |

## Summary for James Lacey: 805–217–0711

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges? Get details for usage charges at vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| Ringback Tones | 07/27 – 08/26 | .99 |
| Total Equipment Coverage – **Asurion** | 07/27 – 08/26 | 9.99 |
| | | **$50.98** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 522 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 96 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 630 | --- | --- |
| 411 Search | *calls* | --- | 9 | 9 | 17.91 |
| Total Voice | | | | | $17.91 |

**Messaging**

| | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 207 | --- | --- |
| Total Messaging | | | | | $.00 |

**Data**

| Unbilled Usage from Previous Months | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | | .013 | --- | --- |
| **Current Data Usage** | | | | | |
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .242 | --- | --- |
| Total Data | | | | | $.00 |

| Total Usage and Purchase Charges | $17.91 |
|---|---|

| Verizon Wireless' Surcharges+ | |
|---|---|
| Fed Universal Service Charge | 1.26 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .06 |
| | **$2.41** |

| Taxes, Governmental Surcharges and Fees+ | |
|---|---|
| CA State 911 Fee | .25 |
| CA Teleconnect Fund Surchg | .14 |
| CA State High Cost Fund (A) | .04 |
| Lifeline Surcharge – CA | .29 |
| CA Advanced Srvcs Fund (CASF) | .10 |
| CA Relay Srvc/Comm Device Fund | .05 |
| | **$.87** |

| Total Current Charges for 805–217–0711 | **$72.17** |
|---|---|

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526−00001 | Past Due | 9 of 36 |

## Summary for James Lacey: 805−217−3540

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 − 08/26 | 40.00 |
| Total Equipment Coverage − Asurion | 07/27 − 08/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 579 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 119 | --- | --- |
| Night/Weekend | minutes | unlimited | 47 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 287 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Gigabyte Usage | gigabytes | | .011 | --- | --- |
| **Current Data Usage** | | | | | |
| Gigabyte Usage | gigabytes | 40.000 (shared) | .404 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| **Verizon Wireless' Surcharges+** | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.69** |

| **Taxes, Governmental Surcharges and Fees+** | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge − CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| **Total Current Charges for 805−217−3540** | **$52.05** |
|---|---|

+Percentage−based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

Control #:4000065−00003913        Order #: 6326  Copy #: 01

**veri*zon*wireless**

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526-00001 | Past Due | 10 of 36 |

## Summary for James Lacey: 805-217-3746

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
|---|---|---|
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 48 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 70 | --- | --- |
| Night/Weekend | minutes | unlimited | 6 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 169 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .067 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| Fed Universal Service Charge | .56 |
|---|---|
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.69** |

**Taxes, Governmental Surcharges and Fees+**

| CA State 911 Fee | .11 |
|---|---|
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

**Total Current Charges for 805-217-3746**   **$42.06**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526–00001 | Past Due | 11 of 36 |

## Summary for James Lacey: 805–217–4125

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 03/05/14:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 07/27 – 08/26 | 50.00 |
| 08% Access Discount | 07/27 – 08/26 | –4.00 |
| | | **$46.00** |

### Verizon Wireless' Surcharges

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| | |
|---|---|
| **Total Current Charges for 805–217–4125** | **$46.08** |

Order # 6328  Copy #: 01     Control # 4000065-00002911



Invoice Number   Account Number    Date Due   Page

9729400178    571914526–00001   Past Due   12 of 36

## Summary for James Lacey: 805–217–4246

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/$10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 03/05/14:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 07/27 – 08/26 | 50.00 |
| 08% Access Discount | 07/27 – 08/26 | –4.00 |
| | | **$46.00** |

**Verizon Wireless' Surcharges**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| | |
|---|---|
| **Total Current Charges for 805–217–4246** | **$46.08** |

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 13 of 36 |

## Summary for James Lacey: 805–217–4296

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805–217–4296**    **$20.09**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 14 of 36 |

## Summary for James Lacey: 805–217–5150

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

## Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .182 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

| | |
|---|---|
| **Total Current Charges for 805–217–5150** | **$20.09** |

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 15 of 36 |

## Summary for James Lacey: 805–217–5578

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805–217–5578**     **$20.09**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

Order #: 8328  Copy #: 01          Control #: 440000065-00003907

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 16 of 36 |

## Summary for James Lacey: 805–217–5900

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

| Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount. |

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .110 | –– | –– |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805–217–5900**     **$20.09**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526-00001 | Past Due | 17 of 36 |

## Summary for James Lacey: 805-217-5983

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .628 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805-217-5983**          **$20.09**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

Control #:440000965-00002605

Order #: 8326  Copy #: 01

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 18 of 36 |

## Summary for James Sterling: 805–231–7025

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
|---|---|---|
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 53 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 2 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 2 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .326 | --- | --- |
| Total Data | | | | | $.00 |

| Total Usage and Purchase Charges | $.00 |
|---|---|

| Verizon Wireless' Surcharges+ | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.69** |

| Taxes, Governmental Surcharges and Fees+ | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| Total Current Charges for 805–231–7025 | **$42.06** |
|---|---|

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

Order #: 8326  Copy #: 01    Control #:40000065-00002904

**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526-00001 | Past Due | 19 of 36 |

## Summary for James Lacy: 805-279-0943

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805-279-0943**     **$20.09**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526-00001 | Past Due | 20 of 36 |

## Summary for James Lacey: 805-368-9434

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

| Verizon Wireless' Surcharges+ | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805-368-9434**        **$20.09**

+Percentage—based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

Order #: 6326  Copy #: 01        Control #:400000065-00029002

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 21 of 36 |

## Summary for James Lacey: 805–390–6274

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| Total Equipment Coverage – Asurion | 07/27 – 08/26 | 9.99 |
| | | **$49.99** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 327 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 420 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 957 | --- | --- |
| 411 Search | *calls* | --- | 4 | 4 | 7.96 |
| Total Voice | | | | | $7.96 |

**Messaging**

| | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 489 | --- | --- |
| Total Messaging | | | | | $.00 |

**Data**

| | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .051 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$7.96** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .87 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .05 |
| | **$2.01** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .17 |
| CA Teleconnect Fund Surchg | .10 |
| CA State High Cost Fund (A) | .03 |
| Lifeline Surcharge – CA | .19 |
| CA Advanced Srvcs Fund (CASF) | .07 |
| CA Relay Srvc/Comm Device Fund | .03 |
| | **$.59** |

**Total Current Charges for 805–390–6274** **$60.55**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges,  plus this line's share of account charges.

Order #: 6826  Copy #: 01          Control #:40000085-00029001

 verizon wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526–00001 | Past Due | 22 of 36 |

## Summary for James Lacey: 805–390–6361

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| Total Equipment Coverage – **Asurion** | 07/27 – 08/26 | 9.99 |
| | | **$49.99** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 58 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 19 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 60 | --- | --- |
| Total Voice | | | | | $.00 |

**Messaging**

| | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 99 | --- | --- |
| Total Messaging | | | | | $.00 |

**Data**

| | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .979 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.69** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge -- CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| | |
|---|---|
| **Total Current Charges for 805–390–6361** | **$52.05** |

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges,  plus this line's share of account charges.

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 23 of 36 |

## Summary for James Lacey: 805–390–6529

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805–390–6529**    **$20.09**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.

Control #4000065-00002899

Order #: 6326  Copy #: 01

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526-00001 | Past Due | 24 of 36 |

## Summary for James Lacey: 805–390–8352

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| Total Equipment Coverage – **Asurion** | 07/27 – 08/26 | 9.99 |
| | | **$49.99** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| (Minutes are applied against any remaining allowance for the month in which the call was made) | | | | | |
| Night/Weekend | minutes | | 1 | --- | --- |
| **Current Usage** | | | | | |
| SharePlan | minutes | unlimited | 261 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 241 | --- | --- |
| Night/Weekend | minutes | unlimited | 220 | --- | --- |
| 411 Search | calls | --- | 1 | 1 | 1.99 |
| Total Voice | | | | | $1.99 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 915 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Gigabyte Usage | gigabytes | | .011 | --- | --- |
| **Current Data Usage** | | | | | |
| Gigabyte Usage | gigabytes | 40.000 (shared) | 2.204 | --- | --- |
| Total Data | | | | | $.00 |

| **Total Usage and Purchase Charges** | | | | | **$1.99** |
|---|---|---|---|---|---|

| Verizon Wireless' Surcharges+ | |
|---|---|
| Fed Universal Service Charge | .64 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.77** |

| Taxes, Governmental Surcharges and Fees+ | |
|---|---|
| CA State 911 Fee | .12 |
| CA Teleconnect Fund Surchg | .07 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .14 |
| CA Advanced Srvcs Fund (CASF) | .05 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.42** |

Control #-4000065-00002898    Order #: 8326   Copy #: 01

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526--00001 | Past Due | 26 of 36 |

## Summary for James Lacey: 805--390--8353

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | | |
|---|---|---|---|
| Smartphone Line Access | | 07/27 -- 08/26 | 40.00 |
| Total Equipment Coverage -- Asurion | | 07/27 -- 08/26 | 9.99 |
| | | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 333 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 233 | --- | --- |
| Night/Weekend | minutes | unlimited | 339 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Text, Picture & Video | messages | | 11 | --- | --- |
| **Current Messaging Usage** | | | | | |
| Text, Picture & Video | messages | unlimited | 292 | --- | --- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Gigabyte Usage | gigabytes | | .003 | --- | --- |
| **Current Data Usage** | | | | | |
| Gigabyte Usage | gigabytes | 40.000 (shared) | 2.091 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.69** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge -- CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| | |
|---|---|
| **Total Current Charges for 805--390--8353** | **$52.05** |

+Percentage--based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

Order #: 8828  Copy #: 01    Control #:4:00000065-00002897

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526-00001 | Past Due | 27 of 36 |

## Summary for James Lacey: 805-390-9250

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 -- 08/26 | 40.00 |
| Total Equipment Coverage -- Asurion | 07/27 -- 08/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 13 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 7 | --- | --- |
| Total Voice | | | | | **$.00** |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 2 | --- | --- |
| Total Messaging | | | | | **$.00** |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .675 | --- | --- |
| Total Data | | | | | **$.00** |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| **Verizon Wireless' Surcharges+** | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.69** |

| **Taxes, Governmental Surcharges and Fees+** | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge -- CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| **Total Current Charges for 805-390-9250** | **$52.05** |
|---|---|

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526—00001 | Past Due | 28 of 36 |

## Summary for James Lacey: 805—390—9252

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| Total Equipment Coverage – Asurion | 07/27 – 08/26 | 9.99 |
| | | **$49.99** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 38 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 21 | --- | --- |
| Night/Weekend | minutes | unlimited | 3 | --- | --- |
| Total Voice | | | | | $.00 |

**Messaging**

| Unbilled Usage from Previous Months | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | | 2 | --- | --- |
| Current Messaging Usage | | | | | |
| Text, Picture & Video | messages | unlimited | 587 | --- | --- |
| Total Messaging | | | | | $.00 |

**Data**

| Gigabyte Usage | gigabytes | 40.000 (shared) | .388 | --- | --- |
|---|---|---|---|---|---|
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

| **Verizon Wireless' Surcharges+** | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .04 |
| | **$1.69** |

| **Taxes, Governmental Surcharges and Fees+** | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

| **Total Current Charges for 805—390—9252** | **$52.05** |
|---|---|

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

Control #40000055-00002865    Order #: 8326   Copy #: 01

 *verizon* wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526–00001 | Past Due | 29 of 36 |

## Summary for Daniel Lacey: 805–390–9270

### Your Plan

**Nationwide Talk & Text 450**
$59.99 monthly charge
450 monthly allowance minutes
$.45 per minute after allowance

**Data Package/2GB**
$30.00 monthly charge
2 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 01/16/14:**
**08% Access Discount**

**M2M National Unlimited**
Unlimited monthly Mobile to Mobile

**UNL Night & Weekend Min**
Unlimited monthly OFFPEAK

**UNL Picture/Video MSG**
Unlimited monthly Picture & Video

**UNL Text Messaging**
Unlimited monthly M2M Text
Unlimited monthly Text Message

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Nationwide Talk & Text 450 | 07/27 – 08/26 | 59.99 |
| 08% Access Discount | 07/27 – 08/26 | –4.80 |
| Data Package/2GB | 07/27 – 08/26 | 30.00 |
| | | **$85.19** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | 450 | 2 | –– | –– |
| Mobile to Mobile | minutes | unlimited | 2 | –– | –– |
| Night/Weekend | minutes | unlimited | 2 | –– | –– |
| Total Voice | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 2 | 1 | –– | –– |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges**

| | |
|---|---|
| Fed Universal Service Charge | 1.48 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .07 |
| | **$2.64** |

**Taxes, Governmental Surcharges and Fees**

| | |
|---|---|
| CA State 911 Fee | .28 |
| CA Teleconnect Fund Surchg | .17 |
| CA State High Cost Fund (A) | .05 |
| Lifeline Surcharge – CA | .33 |
| CA Advanced Srvcs Fund (CASF) | .13 |
| CA Relay Srvc/Comm Device Fund | .06 |
| | **$1.02** |

| | |
|---|---|
| **Total Current Charges for 805–390–9270** | **$88.85** |

Order #: 8826  Copy #: 01    Control #40000065-00002694



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9729400178 | 571914526--00001 | Past Due | 30 of 36 |

## Summary for Julie Brennan: 805–407–8126

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 105 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 153 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 50 | --- | --- |
| **Total Voice** | | | | | **$.00** |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 1064 | --- | --- |
| **Total Messaging** | | | | | **$.00** |

| Data | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Gigabyte Usage | *gigabytes* | | .003 | --- | --- |
| **Current Data Usage** | | | | | |
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | 3.138 | --- | --- |
| **Total Data** | | | | | **$.00** |

| **Total Usage and Purchase Charges** | **$.00** |
|---|---|

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .56 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 . |
| CA State PUC Fee | .04 |
| | **$1.69** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .11 |
| CA Teleconnect Fund Surchg | .06 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .12 |
| CA Advanced Srvcs Fund (CASF) | .04 |
| CA Relay Srvc/Comm Device Fund | .02 |
| | **$.37** |

**Total Current Charges for 805--407–8126**     **$42.06**

+Percentage--based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 31 of 36 |

## Summary for James Lacey: 805–630–1054

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805–630–1054**     **$20.09**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 32 of 36 |

## Summary for James Lacey: 805–630–3302

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| Jetpack/Usb Line Access | 07/27 – 08/26 | 20.00 |
|---|---|---|
| | | **$20.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .991 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| Regulatory Charge | .02 |
|---|---|
| Administrative Charge | .06 |
| CA State PUC Fee | .01 |
| | **$.09** |

**Total Current Charges for 805–630–3302** **$20.09**

+Percentage--based taxes, fees, and surcharges apply to charges for this line, including overage
charges,  plus this line's share of account charges.

Control #:4-000095-00002881      Order #: 8326  Copy #: 01



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 33 of 36 |

## Summary for James Lacey: 805–630–7914

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 12/13/10:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---:|
| 4G Mobile Broadband 5GB | 07/27 – 08/26 | 50.00 |
| 08% Access Discount | 07/27 – 08/26 | –4.00 |
| | | **$46.00** |
| | | |
| **Verizon Wireless' Surcharges** | | |
| Regulatory Charge | | .02 |
| Administrative Charge | | .06 |
| | | **$.08** |
| | | |
| **Total Current Charges for 805–630–7914** | | **$46.08** |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 34 of 36 |

## Summary for James Lacey: 805–796–3107

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/27 – 08/26 | 40.00 |
| Total Equipment Coverage – **Asurion** | 07/27 – 08/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 7 | --- | -- |
| Mobile to Mobile | *minutes* | unlimited | 6 | -- | --- |
| Total Voice | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .138 | --- | -- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .76 |
| Regulatory Charge | .21 |
| Administrative Charge | .88 |
| CA State PUC Fee | .02 |
| | **$1.87** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| CA State 911 Fee | .15 |
| CA Teleconnect Fund Surchg | .09 |
| CA State High Cost Fund (A) | .02 |
| Lifeline Surcharge – CA | .16 |
| CA Advanced Srvcs Fund (CASF) | .06 |
| CA Relay Srvc/Comm Device Fund | .03 |
| | **$.51** |

**Total Current Charges for 805–796–3107**          **$52.37**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

Order #: 6326  Copy #: 01     Control #:40000065-00002669



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 35 of 36 |

## Summary for James L: 805–796–3273

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/$10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 08/30/10:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 07/27 – 08/26 | 50.00 |
| 08% Access Discount | 07/27 – 08/26 | –4.00 |
| | | **$46.00** |

| **Verizon Wireless' Surcharges** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| **Total Current Charges for 805–796–3273** | **$46.08** |
|---|---|

Control #4000006-00002888          Order # 8328  Copy #: 01

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9729400178 | 571914526–00001 | Past Due | 36 of 36 |

# Need–to–Know Information

## Limiting Notations On Payments
Written notations included with or on your payment cannot be reviewed when bills are processed and will not be honored. Please send such notated payment and any accompanying correspondence to the Correspondence Address on Page 2 of your bill.

## Electronic Fund Transfer (EFT)
Your check authorizes us either to make a one–time electronic funds transfer (EFT) from your account or process as a check. An EFT may be withdrawn from your account the same day you make your payment and your check is not returned to you. If you want to be excluded from EFT, please call 1–866–544–0401. If payment is returned unpaid, you authorized us to collect an additional $25 fee through EFT from your account.

## California – Questions About Your Bill?
Call Customer Service at 1–800–922–0204. Send written disputes to: Verizon Wireless, Customer Service, 777 Big Timber Road, Elgin, IL 60123. If you are disputing a charge because you contend it was not authorized, and we need time to investigate the complaint, you are not required to pay the disputed amount while our investigation is pending. If you have a complaint you cannot resolve with us, write the California Public Utilities Commission at Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102, or at www.cpuc.ca.gov, or call 1–800–649–7570 or TTS 1–800–229–6846. If you need to contact your wireless phone insurance provider, call 1–888–881–2622.

## Attention Georgia Customers
Georgia State and Local Sales Taxes are charged only on the monthly access fee and all vertical services for Special Features, including, but not limited to, Call Waiting, Call Forwarding, and Three–Way Calling. If you have a service plan which includes airtime with the monthly access fee, the amount of access subject to Georgia taxes is the lesser of the access charge or $20.00.

## Experiencing A Problem With Your Verizon Wireless Device?
Just contact us toll–free at 1–866–406–5154 from a landline phone. If we can't resolve the problem and the problem is caused by a manufacturing defect within the first year you own the device, we'll send you a Certified Like–New Replacement (either a like unit or one of comparable quality) right to your door.

## FUSC Change
The Federal Universal Service Charge (FUSC) is a Verizon Wireless charge that is subject to change each calendar quarter based on contribution rates prescribed by the FCC. On July 1, the FUSC decreased to 3.91 percent of assessable wireless charges, other than separately billed interstate and international telecom charges. The FUSC on separately billed interstate and international telecom charges decreased to 15.7 percent. For more details, please call 1–888–684–1888.

## Revisions To Customer Agreement
Verizon Wireless is updating certain provisions of your Customer Agreement, including adding a new section to make it easier for you to understand third party charges that can be billed to your account and options for blocking such charges. To review the updates and your complete, revised Customer Agreement, please go to www.verizonwireless.com.

## Important Information Regarding Your Account
Verizon Messages with Integrated Messaging is now available to business customers. Integrated Messaging stores messages in the cloud so a user can synchronize messages across multiple devices, including smartphones, tablets and the web. Integrated Messaging is not designed to transmit or store private personal healthcare information. If your business is a Covered Entity or Business Associate under HIPAA, or if your business otherwise does not want its users to save messages to the cloud, you must block this service by going to MyBiz or contacting Verizon customer service. To learn more go to: https://web.vma.vzw.com/BusinessProduct.

## Take Your Business Global With The Same Partner You Trust At Home
Verizon Wireless let's you conduct business without boundaries. Take care of business with more reliable coverage around the world with your technology partner. Global Ready phones and flexible pricing options make it feel like you never left the country. Ask your dedicated Rep about Global options or visit Go.VZW.Com/Globalready.



PO BOX 4005
ACWORTH, GA 30101–9006

| Manage Your Account & View Your Usage Details | Account Number | Date Due |
|---|---|---|
| At vzw.com/mybusinessaccount | 571914526–00001 | Past Due |
| | Invoice Number | 9725978912 |

40000066  07 SP 2.240  **SNGLP  T3 2 8126 91361-262974 1     E SNCA2601

CRUNCHIES FOOD CONPANY LLC
733 LAKEFIELD RD STE B
WESTLAKE VILLAGE, CA 91361-2629

## Quick Bill Summary

Apr 27 – May 26

| | |
|---|---|
| Previous Balance *(see back for details)* | $3,810.29 |
| Payment – Thank You | –$2,018.85 |
| Adjustments | –$100.00 |
| **Balance Forward Due Immediately** | **$1,691.44** |
| Account Charges and Credits | |
| Includes Late Fee of $24.92 | $24.92 |
| Monthly Charges | $1,441.08 |
| Usage and Purchase Charges | $15.92 |
| Equipment Charges | $447.45 |
| Verizon Wireless' Surcharges and Other Charges & Credits | $30.80 |
| Taxes, Governmental Surcharges & Fees | $10.56 |
| **Total Current Charges Due by June 21, 2014** | **$1,970.73** |

**Total Amount Due**                                    **$3,662.17**



verizonwireless

## **Account's Plan for Shared Lines

### Overview of Shared L

**More Evr SMB UNL Talk&TXT 40GB**
$300.00 monthly charge
40 monthly GB allowance
$15.00 per GB after allowance
**Beginning on 04/27/13:**
08% Access Discount

| | Participating Lines as of 05/26/14 | L |
|---|---|---|
| Voice | 15 | |
| Messaging | 24 | |
| Data | 25 | |

## Overview of Lines

| Account Plan and Charges** (pg.2) | Page Number | Account Charges and Credits | Monthly Charges | Usage and Purchase Charges | Usage and Equipment Charges | VZW Surcharge and Other Charges a | VZW Surcharge and Other Credits |
|---|---|---|---|---|---|---|---|
| | | $24.92 | $276.00 | — | — | | — |

**Lines Charges**

| | Page Number | Monthly Charges | Usage and Purchase Charges | Usage and Equipment Charges | VZW Surcharge and Other Credits |
|---|---|---|---|---|---|
| 214-557-0854 Dennis Aylward | 5 | $44.99 | — | — | $2.6 |
| 678-428-3030 Daniel Lacey | 6 | $40.00 | — | — | $1.6 |
| 714-465-0756 Eric Moller | 7 | $40.00 | — | — | $1.6 |

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526–00001 | Past Due | 5 of 42 |

## Summary for Dennis Aylward: 214–557–0654

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

> Have more questions about your charges?
> Get details for usage charges at
> vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| VZ Navigator | 05/27 – 06/26 | 4.99 |
| | | **$44.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 328 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 137 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 10 | --- | --- |
| **Total Voice** | | | | | $.00 |

**Messaging**

| | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 25 | --- | --- |
| **Total Messaging** | | | | | $.00 |

**Data**

| | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 | .377 | --- | --- |



## Summary for Daniel Lacey: 678–428–3033

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 569 | –– | –– |
| Mobile to Mobile | minutes | unlimited | 257 | –––– | –– |
| Night/Weekend | minutes | unlimited | 116 | –– | –––– |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 219 | –––– | –– |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .864 | –––– | –– |



## Summary for Eric Moller: 714-465-0756

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 419 | ---- | --- |
| Mobile to Mobile | minutes | unlimited | 305 | --- | --- |
| Night/Weekend | minutes | unlimited | 54 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 117 | --- | ---- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40,000 (shared) | .253 | ---- | --- |



## Detail for Eric Moller: 714–465–0756

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/06 | 12:17P | 310–752–9147 | Peak | PlanAllow | Lake Buena FL | San Monica CA | 2 | — | — | — |
| 5/06 | 12:20P | 805–413–4288 | Peak | PlanAllow | Lake Buena FL | Thousacaks CA | 10 | — | — | — |
| 5/06 | 12:38P | 805–529–5435 | Peak | PlanAllow | Lake Buena FL | Moorpark CA | 1 | — | — | — |
| 5/06 | 12:40P | 805–529–5435 | Peak | PlanAllow | Lake Buena FL | Moorpark CA | 4 | — | — | — |
| 5/06 | 12:44P | 000–000–C086 | Peak | PlanAllow,CalIVM | Lake Buena FL | Voice Mail CL | 1 | — | — | — |
| 5/06 | 1:12P | 805–390–9252 | Peak | M2MAllow | Lake Buena FL | Incoming CL | 1 | — | — | — |
| 5/06 | 2:18P | 805–390–6274 | Peak | M2MAllow | Lake Buena FL | Incoming CL | 8 | — | — | — |
| 5/06 | 2:51P | 805–367–5736 | Peak | PlanAllow | Lake Buena FL | Thousaoaks CA | 1 | — | — | — |
| 5/06 | 2:52P | 805–390–9250 | Peak | M2MAllow | Lake Buena FL | Thousaoaks CA | 1 | — | — | — |
| 5/06 | 2:53P | 805–230–2248 | Peak | PlanAllow | Lake Buena FL | Thousaoaks CA | 2 | — | — | — |
| 5/06 | 3:00P | 805–230–2248 | Peak | PlanAllow | Lake Buena FL | Incoming CL | 2 | — | — | — |
| 5/06 | 3:03P | 310–752–9147 | Peak | PlanAllow | Lake Buena FL | San Monica CA | 7 | — | — | — |
| 5/06 | 3:22P | 310–752–9147 | Peak | PlanAllow | Lake Buena FL | San Monica CA | 5 | — | — | — |
| 5/06 | 3:26P | 805–390–9250 | Peak | M2MAllow | Lake Buena FL | Thousaoaks CA | 2 | — | — | — |
| 5/06 | 4:25P | 978–697–9858 | Peak | M2MAllow | Lake Buena FL | Lawrence MA | 6 | — | — | — |
| 5/06 | 4:32P | 805–367–5736 | Peak | PlanAllow | Lake Buena FL | Thousaoaks CA | 1 | — | — | — |

 **verizon**wireless

Invoice Number  Account Number   Date Due  Page

9725978912   571914526-00001  Past Due  11 of 42

## Detail for Eric Moller: 714-465-0756

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/21 | 5:47P | 312-326-9800 | Peak | PlanAllow | Chicago IL | Chicago IL | 1 | — | — | — |
| 5/21 | 6:04P | 720-260-9493 | Peak | M2MAllow | Chicago IL | Incoming CL | 4 | — | — | — |
| 5/21 | 8:40P | 720-260-9493 | Peak | M2MAllow | Chicago IL | Denver CO | 16 | — | — | — |
| 5/22 | 6:44A | 800-225-8900 | Peak | PlanAllow | Chicago IL | Toll-Free CL | 4 | — | — | — |
| 5/22 | 9:31A | 214-557-0854 | Peak | M2MAllow | Chicago IL | Grandprari TX | 1 | — | — | — |
| 5/22 | 9:49A | 303-257-3763 | Peak | M2MAllow | Chicago IL | Incoming CL | 5 | — | — | — |
| 5/22 | 2:26P | 503-636-4644 | Peak | PlanAllow | Chicago IL | Lakeoswego OR | 1 | — | — | — |
| 5/22 | 2:50P | 206-412-8412 | Peak | PlanAllow | Chicago IL | Seattle WA | 1 | — | — | — |
| 5/22 | 4:50P | 503-636-4644 | Peak | PlanAllow | Chicago IL | Lakeoswego OR | 19 | — | — | — |
| 5/23 | 10:00A | 303-257-3763 | Peak | M2MAllow | Huntington CA | Denver CO | 2 | — | — | — |
| 5/23 | 10:49A | 720-260-9493 | Peak | M2MAllow | Huntington CA | Incoming CL | 4 | — | — | — |
| 5/23 | 11:05A | 610-233-5284 | Peak | M2MAllow | Huntington CA | Incoming CL | 5 | — | — | — |
| 5/23 | 11:33A | 000-000-0086 | Peak | PlanAllow,CallVM | Costa Mesa CA | Voice Mail CL | 1 | — | — | — |
| 5/23 | 1:14P | 978-373-5889 | Peak | PlanAllow | Huntington CA | Incoming CL | 37 | — | — | — |
| 5/23 | 2:34P | 000-000-0086 | Peak | PlanAllow,CallVM | Huntington CA | Voice Mail CL | 1 | — | — | — |
| 5/23 | 3:59P | 000-000-0086 | Peak | PlanAllow,CallVM | Huntington CA | Voice Mail CL | 3 | — | — | — |

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526–0001 | Past Due | 12 of 42 |

## Summary for James Lacey: 805–217–0711

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| Ringback Tones | 05/27 – 06/26 | .99 |
| Total Equipment Coverage -- **Asurion** | 05/27 – 06/26 | 9.99 |
| | | **$50.98** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| (Minutes are applied against any remaining allowance for the month in which the call was made) | | | | | |
| Night/Weekend | *minutes* | | 33 | --- | --- |
| **Current Usage** | | | | | |
| SharePlan | *minutes* | unlimited | 782 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 283 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 868 | --- | --- |
| 411 Search | *calls* | -- | 8 | 8 | 15.92 |
| **Total Voice** | | | | | **$15.92** |

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526–00001 | Past Due | 14 of 42 |

## Summary for James Lacey: 805–217–3540

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| Total Equipment Coverage – Asurion | 05/27 – 06/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 708 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 140 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 67 | --- | --- |
| Total Voice | | | | | $.00 |

**Messaging**

| | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 236 | --- | --- |
| Total Messaging | | | | | $.00 |

**Data**

Unbilled Usage from Previous Months

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526−00001 | Past Due | 15 of 42 |

## Summary for James Lacey: 805−217−3746

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| Smartphone Line Access | 05/27 − 06/26 | 40.00 |
|---|---|---|
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 33 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 45 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 5 | --- | --- |
| Total Voice | | | | | $.00 |

| **Messaging** | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 106 | --- | --- |
| Total Messaging | | | | | $.00 |

| **Data** | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Gigabyte Usage | *gigabytes* | | .001 | --- | --- |



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9725978912 | 571914526–00001 | Past Due | 16 of 42 |

## Summary for James Lacey: 805–217–4125

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 03/05/14:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 05/27 – 06/26 | 50.00 |
| 08% Access Discount | 05/27 – 06/26 | –4.00 |
| | | **$46.00** |

| **Verizon Wireless' Surcharges** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| **Total Current Charges for 805–217–4125** | **$46.08** |
|---|---|



## Summary for James Lacey: 805-217-4246

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 03/05/14:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 05/27 – 06/26 | 50.00 |
| 08% Access Discount | 05/27 – 06/26 | -4.00 |
| | | **$46.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 5 | 1 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526–00001 | Past Due | 18 of 42 |

## Summary for James Lacey: 805–217–4296

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 -- 06/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805–217–4296**          **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526–00001 | Past Due | 19 of 42 |

## Summary for James Lacey: 805–217–5150

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

---

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 – 06/26 | 20.00 |
| | | **$20.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805–217–5150**   **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



## Summary for James Lacey: 805–217–5578

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 -- 06/26 | 20.00 |
| | | **$20.00** |

| Verizon Wireless' Surcharges+ | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805–217–5578**        **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526-00001 | Past Due | 21 of 42 |

## Summary for James Lacey: 805-217-5900

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| Jetpack/Usb Line Access | 05/27 – 06/26 | 20.00 |
|---|---|---|
| | | **$20.00** |

## Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .164 | –– | –– |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| Regulatory Charge | .02 |
|---|---|
| Administrative Charge | .06 |
| | **$.08** |

Total Current Charges for 805-217-5900    $20.08

verizonwireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9725978912 | 571914526–00001 | Past Due | 22 of 42 |

## Summary for James Lacey: 805–217–5983

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 – 06/26 | 20.00 |
| | | **$20.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .560 | ---- | -- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| | |
|---|---|
| **Total Current Charges for 805–217–5983** | **$20.08** |



|  | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
|  | 9725978912 | 571914526–00001 | Past Due | 23 of 42 |

## Summary for James Sterling: 805–231–7025

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
|---|---|---|
|  |  | **$40.00** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 6 | –– | –– |
| Mobile to Mobile | *minutes* | unlimited | 9 | –– | –– |
| Total Voice | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .135 | –– | –– |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526-00001 | Past Due | 24 of 42 |

## Summary for James Lacy: 805-279-0943

### Your Plan

More Evr SMB UNL Talk&TXT 40GB
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 – 06/26 | 20.00 |
| | | **$20.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 40.000 (shared) | .281 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

Verizon Wireless' Surcharges+

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

Total Current Charges for 805-279-0943 | $20.08



## Summary for James Lacey: 805-368-9434

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

| Have more questions about your charges? |
| --- |
| Get details for usage charges at |
| vzw.com/mybusinessaccount. |

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 – 06/26 | 20.00 |
| | | **$20.00** |

| **Verizon Wireless' Surcharges+** | | |
|---|---|---|
| Regulatory Charge | | .02 |
| Administrative Charge | | .06 |
| | | **$.08** |

**Total Current Charges for 805-368-9434**                    **$20.08**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



## Summary for James Lacey: 805-390-6274

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| Total Equipment Coverage -- **Asurion** | 05/27 – 06/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 714 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 771 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 246 | --- | --- |
| Total Voice | | | | | $.00 |

**Messaging**

| | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 141 | -- | -- |
| Total Messaging | | | | | $.00 |

**Data**

**Unbilled Usage from Previous Months**



## Summary for James Lacey: 805-390-6361

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| Total Equipment Coverage -- **Asurion** | 05/27 – 06/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 6 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 35 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| Text, Picture & Video | *messages* | | 2 | --- | --- |
| **Current Messaging Usage** | | | | | |
| Text, Picture & Video | *messages* | unlimited | 86 | --- | --- |
| Total Messaging | | | | | $.00 |



## Summary for James Lacey: 805–390–6529

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 – 06/26 | 20.00 |
| | | **$20.00** |

## Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .066 | –– | –– |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

Total Current Charges for 805–390–6529

 **veri7on**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9725978912 | 571914526–00001 | Past Due | 29 of 42 |

## Summary for James Lacey: 805–390–8352

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| Total Equipment Coverage – Asurion | 05/27 – 06/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| (Minutes are applied against any remaining allowance for the month in which the call was made) | | | | | |
| Night/Weekend | minutes | | 4 | --- | --- |
| **Current Usage** | | | | | |
| SharePlan | minutes | unlimited | 244 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 184 | --- | --- |
| Night/Weekend | minutes | unlimited | 197 | --- | --- |
| Total Voice | | | | | $.00 |

**Messaging**

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526-00001 | Past Due | 31 of 42 |

## Summary for James Lacey: 805-390-8353

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

> Have more questions about your charges?
> Get details for usage charges at
> vzw.com/mybusinessaccount.

### Monthly Charges

| | | | |
|---|---|---|---|
| Smartphone Line Access | | 05/27 – 06/26 | 40.00 |
| Total Equipment Coverage – **Asurion** | | 05/27 – 06/26 | 9.99 |
| | | | **$49.99** |

**Equipment Charges**

| | | | | |
|---|---|---|---|---|
| Equipment Purchase | 04/29  Thousand Oaks | | 000813397 | 447.45 |
| | | | | **$447.45** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** | | | | | |
| (Minutes are applied against any remaining allowance for the month in which the call was made) | | | | | |
| Night/Weekend | minutes | | 4 | --- | --- |
| **Current Usage** | | | | | |
| SharePlan | minutes | unlimited | 252 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 211 | --- | --- |

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526–00001 | Past Due | 33 of 42 |

## Summary for James Lacey: 805–390–9250

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| Total Equipment Coverage – **Asurion** | 05/27 – 06/26 | 9.99 |
| | | **$49.99** |

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 8 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 6 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 1 | --- | ---- |
| **Total Voice** | | | | | **$.00** |

**Messaging**

| | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 17 | --- | --- |
| **Total Messaging** | | | | | **$.00** |

**Data**

| | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40,000 | 902 | | |



## Summary for James Lacey: 805-390-9252

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | .40.00 |
| Total Equipment Coverage – **Asurion** | 05/27 – 06/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 59 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 52 | --- | --- |
| Night/Weekend | *minutes* | unlimited | 5 | ---- | ---- |
| Total Voice | | | | | $.00 |

**Messaging**

| **Unbilled Usage from Previous Months** | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | | 80 | --- | --- |
| **Current Messaging Usage** | | | | | |
| Text, Picture & Video | *messages* | unlimited | 212 | ---- | --- |



## Summary for Daniel Lacey: 805-390-9270

### Your Plan

**Nationwide Talk & Text 450**
$59.99 monthly charge
450 monthly allowance minutes
$.45 per minute after allowance

**Data Package/2GB**
$30.00 monthly charge
2 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 01/16/14:**
**08% Access Discount**

**M2M National Unlimited**
Unlimited monthly Mobile to Mobile

**UNL Night & Weekend Min**

### Monthly Charges

| | | |
|---|---|---|
| Nationwide Talk & Text 450 | 05/27 − 06/26 | 59.99 |
| 08% Access Discount | 05/27 − 06/26 | −4.80 |
| Data Package/2GB | 05/27 − 06/26 | 30.00 |
| | | **$85.19** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Calling Plan | minutes | 450 | 11 | --- | --- |
| Mobile to Mobile | minutes | unlimited | 18 | --- | --- |
| Night/Weekend | minutes | unlimited | 2 | --- | --- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text | messages | unlimited | 20 | --- | --- |
| Unlimited M2M Text | messages | unlimited | 2 | --- | --- |
| Picture & Video | messages | unlimited | 7 | --- | --- |



## Summary for Julie Brennan: 805-407-8126

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 247 | ---- | --- |
| Mobile to Mobile | minutes | unlimited | 75 | --- | --- |
| Night/Weekend | minutes | unlimited | 91 | --- | --- |
| Total Voice | | | | | $.00 |

**Messaging**

| Unbilled Usage from Previous Months | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | | 5 | --- | --- |
| **Current Messaging Usage** | | | | | |
| Text, Picture & Video | messages | unlimited | 510 | --- | --- |
| Total Messaging | | | | | $.00 |

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9725978912 | 571914526-00001 | Past Due | 37 of 42 |

## Summary for James Lacey: 805-630-1054

## Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 – 06/26 | 20.00 |
| | | **$20.00** |

| | |
|---|---|
| **Verizon Wireless' Surcharges+** | |
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

**Total Current Charges for 805-630-1054**  **$20.08**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage
charges, plus this line's share of account charges.

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9725978912 | 571914526-00001 | Past Due | 38 of 42 |

## Summary for James Lacey: 805-630-3302

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Jetpack/Usb Line Access | 05/27 – 06/26 | 20.00 |
| | | **$20.00** |

### Usage and Purchase Charges

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | 1.481 | -- | -- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

Total Current Charges for 805-630-3302



Invoice Number   Account Number   Date Due   Page

9725978912   571914526–00001   Past Due   39 of 42

## Summary for James Lacey: 805–630–7914

## Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 12/13/10:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 05/27 – 06/26 | 50.00 |
| 08% Access Discount | 05/27 – 06/26 | –4.00 |
| | | **$46.00** |

**Verizon Wireless' Surcharges**

| | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| | |
|---|---|
| **Total Current Charges for 805–630–7914** | **$46.08** |



## Summary for James Lacey: 805–796–3107

### Your Plan

**More Evr SMB UNL Talk&TXT 40GB**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/27 – 06/26 | 40.00 |
| Total Equipment Coverage – **Asurion** | 05/27 – 06/26 | 9.99 |
| | | **$49.99** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | *minutes* | unlimited | 1 | --- | --- |
| Mobile to Mobile | *minutes* | unlimited | 2 | --- | --- |
| Total Voice | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | 40.000 (shared) | .130 | --- | --- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526-00001 | Past Due | 41 of 42 |

## Summary for James L: 805-796-3273

### Your Plan

**4G Mobile Broadband 5GB**
$50.00 monthly charge
$.25 per minute

**5GB/ $10/GB**
5 monthly gigabyte allowance
$10.00 per GB after allowance

**Beginning on 08/30/10:**
**08% Access Discount**

Have more questions about your charges?
Get details for usage charges at
vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| 4G Mobile Broadband 5GB | 05/27 — 06/26 | 50.00 |
| 08% Access Discount | 05/27 — 06/26 | −4.00 |
| | | **$46.00** |

| **Verizon Wireless' Surcharges** | |
|---|---|
| Regulatory Charge | .02 |
| Administrative Charge | .06 |
| | **$.08** |

| **Total Current Charges for 805-796-3273** | **$46.08** |
|---|---|



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9725978912 | 571914526—00001 | Past Due | 42 of 42 |

## Need—to—Know Information

### Limiting Notations On Payments
Written notations included with or on your payment cannot be reviewed when bills are processed and will not be honored. Please send such notated payment and any accompanying correspondence to the Correspondence Address on Page 2 of your bill.

### Electronic Fund Transfer (EFT)
Your check authorizes us either to make a one—time electronic funds transfer (EFT) from your account or process as a check. An EFT may be withdrawn from your account the same day you make your payment and your check is not returned to you. If you want to be excluded from EFT, please call 1—866—544—0401. If payment is returned unpaid, you authorized us to collect an additional $25 fee through EFT from your account.

### California — Questions About Your Bill?
Call Customer Service at 1—800—922—0204. Send written disputes to: Verizon Wireless, Customer Service, 777 Big Timber Road, Elgin, IL 60123. If you are disputing a charge because you contend it was not authorized, and we need time to investigate the complaint, you are not required to pay the disputed amount while our investigation is pending. If you have a complaint you cannot resolve with us, write the California Public Utilities Commission at Consumer Affairs Branch, 505 Van Ness

**Exhibit 10**

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
Corporation Service Company
800-858-5294

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**
CORPORATION SERVICE COMPANY
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703
USA

DOCUMENT NUMBER: 31584130002
FILING NUMBER: 12-7296060093
FILING DATE: 01/04/2012 07:31
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only **one** debtor name (1a or 1b) - do not abbreviate or combine names

| | | | | |
|---|---|---|---|---|
| OR | **1a. ORGANIZATION'S NAME** CRUNCHIES FOOD COMPANY, LLC | | | |
| | **1b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |

| **1c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| 790 Hampshire Blvd Ste H | Westlake Village | CA | 91361 | USA |

| **1d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **1e. TYPE OF ORGANIZATION** LimitedLiabilityComp any | **1f. JURISDICTION OF ORGANIZATION** CA | **1g. ORGANIZATIONAL ID#, if any** 200607510190  ☐NONE |
|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only **one** debtor name (2a or 2b) - do not abbreviate or combine names

| | | | | |
|---|---|---|---|---|
| OR | **2a. ORGANIZATION'S NAME** | | | |
| | **2b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |

| **2c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| | | | | |

| **2d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **2e. TYPE OF ORGANIZATION** | **2f. JURISDICTION OF ORGANIZATION** | **2g. ORGANIZATIONAL ID#, if any**  ☐NONE |
|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only **one** secured party name (3a or 3b)

| | | | | |
|---|---|---|---|---|
| OR | **3a. ORGANIZATION'S NAME** Wells Fargo Bank, N.A. | | | |
| | **3b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |

| **3c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| 300 Tri-State International Ste 400 | Lincolnshire | IL | 60069 | USA |

**4. This FINANCING STATEMENT covers the following collateral:**

The equipment described below and all equipment parts, accessories, substitutions, additions, accessions and replacements thereto and thereof, now or hereafter installed in, affixed to, or used in conjunction therewith and the proceeds thereof, together with all installment payments, insurance proceeds, other proceeds and payments due and to become due arising from or relating to said equipment.

1- 2011- Doosan Electric Forklift B18T-5 serial number FBA02-1350-01174

**5. ALT DESIGNATION:** ☐ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR ☐ SELLER/BUYER ☐ AG. LIEN ☐ NON-UCC FILING

| ☐ **6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS** Attach Addendum [if applicable] | **7. Check to REQUEST SEARCH REPORT(S) on Debtor(s)** [ADDITIONAL FEE]   [optional] ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2 |
|---|---|

**8. OPTIONAL FILER REFERENCE DATA**
[63539108]

FILING OFFICE COPY

**13-7392369710**

**12/20/2013 16:31**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

FILED

CALIFORNIA
SECRETARY OF STATE

SOS

40891770009  UCC 1 FILING

A. NAME & PHONE OF CONTACT AT FILER [optional]

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

CT Lien Solutions 41119160
555 Capitol Mall Suite 1000
Sacramento, CA 95814
Account 10010537 Jennifer DeSimone

BW

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| **CRUNCHIES FOOD COMPANY, LLC** | | | | |
| OR 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | | MIDDLE NAME | SUFFIX |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 733 Lakefield Rd, Suite B | Westlake Village | CA | 91361 | |

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID #, if any | |
|---|---|---|---|---|---|
| | | LLC | California | 200607510190 | ☐ NONE |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | | MIDDLE NAME | SUFFIX |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | |
|---|---|---|---|---|---|
| | | | | | ☐ NONE |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| **SEUNG CHUNG, AS TRUSTEE OF THE CHUNG FAMILY TRUST, as Collateral Agent** | | | | |
| OR 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | | MIDDLE NAME | SUFFIX |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 10211 Brier Lane | Santa Ana | CA | 92705 | |

4. This FINANCING STATEMENT covers the following collateral:

**All assets of the Debtor.**

| 5. ALTERNATIVE DESIGNATION [if applicable]: | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|

| 6. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] | All Debtors | Debtor 1 | Debtor 2 |
|---|---|---|---|---|

8. OPTIONAL FILER REFERENCE DATA

**FILING OFFICE COPY — UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)**

14-7402636689

03/11/2014 15:58

**FILED**

CALIFORNIA
SECRETARY OF STATE

SOS

42048310002    UCC 1 FILING

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]

B. SEND ACKNOWLEDGEMENT TO: (Name and Address)

Charles, Kane & Dye, LLP
1920 Main Street, Suite 1070
Irvine, CA 92614
Attention: Robert E. Dye

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME – insert only one debtor name (1a or 1b) – do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | | | | | | |
|---|---|---|---|---|---|---|
| CRUNCHIES FOOD COMPANY, LLC | | | | | | |

| 1b. INDIVIDUAL'S LAST NAME | | FIRST NAME | | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|---|---|

| 1c. MAILING ADDRESS | | CITY | | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 790 Hampshire Road, Building H | | Westlake Village | | CA | 91361 | USA |

| | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID #, if any | |
|---|---|---|---|---|---|
| | | limited liability company | California | 200607510190 | NONE |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME – insert only one debtor name (2a or 2b) – do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | | | |
|---|---|---|---|---|---|---|

| 2b. INDIVIDUAL'S LAST NAME | | FIRST NAME | | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|---|---|

| 2c. MAILING ADDRESS | | CITY | | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|

| | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | |
|---|---|---|---|---|---|
| | | | | | NONE |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) – insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | | | |
|---|---|---|---|---|---|---|
| Donald deLaski Revocable Trust, dated December 14, 2000 | | | | | | |

| 3b. INDIVIDUAL'S LAST NAME | | FIRST NAME | | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|---|---|

| 3c. MAILING ADDRESS | | CITY | | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1610 Crestwood Lane | | McClean | | VA | 22101 | USA |

4. This FINANCING STATEMENT covers the following collateral:

All of Borrower's right, little and interest in and to the following property, whether now owned or existing or hereafter created, acquired or arising and wherever located: all Accounts; all Goods (including all Inventory and Equipment (including Fixtures)); all Instruments; all Chattel Paper (including Electronic Chattel Paper); and Documents; all General Intangibles (including Payment Intangibles and Software) all Deposit Accounts; all Investment Property; all Letter-of-Credit Rights; all Commercial Tort Claims; all monies now or at any time or times hereafter in the possession or under the control of Borrower; all accessions to, substitutions for and all replacements, products and cash and non-cash proceeds of any of the foregoing, including proceeds of and unearned premiums with respect to insurance policies insuring any of the Collateral and claims against any Person for loss of, damage to or destruction of any of the Collateral; and all of Borrower's books and records.

| 5. ALTERNATIVE DESIGNTION (if applicable) | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|

| 6. | This FINANCING STATEMENT is to be filed (for record) (or recorded) in the REAL ESTATE RECORDS. Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) (ADDITIONAL FEE) [optional] | All Debtors | Debtor 1 | Debtor 2 |
|---|---|---|---|---|---|

8. OPTIONAL FILER REFERENCE DATA

FILING OFFICE COPY – NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 07/29/98)

167951 K

UCC Financing Statement

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90017.

A true and correct copy of the foregoing document entitled *(specify)* **MASTER STATEMENT OF FACTS IN SUPPORT OF FIRST DAY MOTIONS; DECLARATION OF JAMES LACEY IN SUPPORT THEREOF; DECLARATION OF JOHN-PATRICK M. FRITZ, ESQ. IN SUPPORT THEREOF** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On August 18, 2014, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On  August 18, 2014 I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on  August 18, 2014, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA OVERNIGHT MAIL**
The Hon. Peter H. Carroll
United States Bankruptcy Court
1415 State Street, Suite 230
Santa Barbara, CA 93101-2511

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 18, 2014 | Jason Klassi | */s/ Jason Klassi* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**9:14-bk-11776-PC Notice will be electronically mailed to:**

Richard W Esterkin on behalf of Creditor Provident Trust Group, LLC
resterkin@morganlewis.com, vrader@morganlewis.com

Brian D Fittipaldi on behalf of U.S. Trustee United States Trustee (ND)
brian.fittipaldi@usdoj.gov

John-Patrick M Fritz on behalf of Debtor Crunchies Food Company, LLC
jpf@lnbrb.com

David L. Neale on behalf of Debtor Crunchies Food Company, LLC
dln@lnbrb.com

Evan D Smiley on behalf of Creditor Chaucer Foods
esmiley@wgllp.com, msciesinski@wgllp.com

United States Trustee (ND)
ustpregion16.nd.ecf@usdoj.gov

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**